```
                                                                    FILED
                                                              August 14, 2009
                                                           CLERK, U.S. BANKRUPTCY COURT
                                                           EASTERN DISTRICT OF CALIFORNIA
                                                                 0002024175
```

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF CALIFORNIA

In re  
PRIDE TRANSPORTATION, INC. )
)
) **Case No.** 09-16328-B-11
)
_____ **Debtor(s).** _____ )

## AMENDMENT COVER SHEET

Amendment(s) to the following petition, list(s), schedule(s), or statement(s) are attached hereto:

- [ ] Petition
- [x] Creditor Matrix
- [ ] List of 20 Largest Unsecured Creditors
- [x] Schedules (check appropriate boxes). *See Instruction #4 below.*
  - [ ] A [x] B [ ] C [x] D [ ] E [x] F [x] G [ ] H [ ] I [ ] J
- [x] Summary of Schedules (includes Statistical Summary of Certain Liabilities and Related Data)
  ***REQUIRED IF AMENDING SCHEDULE(S) A, B, D, E, F, I, OR J.***
- [x] Statement of Financial Affairs
- [ ] Statement of Intention
- [ ] List of Equity Security Holders

Purpose of amendment (check one):

- [x] To add pre-petition creditors, change amounts owed or classification of debt (**$26.00 fee required**, provided the bankruptcy judge may, for good cause, waive the charge in any case.) <u>NOTE</u>: Lists, schedules and statements that add or change more than 10 creditors should be accompanied by an amended matrix listing only the creditors added or changed.
- [ ] No pre-petition creditors were added, or amounts owed or classifications of debt changed.

### NOTICE OF AMENDMENT TO AFFECTED PARTIES

Pursuant to Federal Rule of Bankruptcy Procedure 1009(a), I certify that notice of the filing of the amendment(s) checked above has been given this date to the Trustee in this case, and to any and all entities affected by the amendment, together with a copy of the notice of meeting of creditors, the discharge (if one has been entered), a subsequent notice to file claims (if one has been issued), and any other document affecting the rights of the added creditors. (**NOTE:** Proof of service, indicating that service has been made, must be filed with the Court.)

Dated: 08/12 /09    Attorney's [or *Pro Se* Debtor's] Signature: /s/T. SCOTT BELDEN  
Printed Name:  T. SCOTT BELDEN  
Mailing Address :  4550 California Ave, 2nd Floor  
Bakersfield CA 93309

### DECLARATION BY DEBTOR

I(We), the undersigned debtor(s), hereby declare under penalty of perjury that the information set forth in the amendment(s) attached hereto, consisting of 64 pages, is true and correct to the best of my(our) information and belief.

Dated: 08/12 /09                                      Dated:

/S/ JAMES KILGORE  
Debtor's Signature                                    Joint Debtor's Signature

## INSTRUCTIONS

1. Use this cover sheet ONLY when filing amended petitions, lists, schedules and statements. ***Do not use an amendment cover sheet when submitting amended plans or amendments to plans.***
2. Include the word "Amended" in the title of each amended document.
3. Amendments to property schedules (A and B), creditor schedules (D, E, and F), or income/expenses schedules (I and J) must be accompanied by an amended Summary of Schedules. Updates to the schedule totals will not be made unless the summary is filed.
4. Amendments to add creditors or change their names/addresses must consist of the amended schedule(s) with a notation to the right of the creditor entry of "A" if the creditor is being added or "C" if it is being changed. **Failure to include "A" and "C" notations on amended schedules may result in duplicate or multiple listings on master mailing lists.**
5. Amendments which add or change more than 10 creditors must be accompanied by a <u>separately filed</u> amended matrix containing ONLY the additions/changes so that the creditors may be downloaded into the case. The matrix must not contain the "A" or "C" notations.
6. When e-Filing an amended matrix, you must submit two separate files: a PDF file containing the amendment cover sheet for the matrix, and a <u>text</u> file containing the creditors in the standard master address list format. These two files <u>must</u> be uploaded together.
7. Federal Rule of Bankruptcy Procedure 1009 requires the debtor to give notice of an amendment to the trustee and to any entity affected thereby. **Notice of the amendment WILL NOT be given by the Clerk's Office.** To comply with this requirement, the debtor's attorney or *Pro Se* debtor must give notice to the trustee and any entity affected by the amendment by serving all previous court notices including, but not limited to, the notice of meeting of creditors, discharge of debtor, etc. A proof of service, indicating that service has been made, must be filed with the court.
8. Checks and money orders should be payable to "Clerk, U.S. Bankruptcy Court." **(NOTE: No personal checks will be accepted.)**

B of A Platinum
Platinum Business Visa
PO Box 15710
Wilmington DE 19886

HCC Surety Group
601 S. Figueroa St., Ste 1600
Los Angeles CA 90017-5721

AMENDED

# United States Bankruptcy Court
### Eastern District of California

In re    **PRIDE TRANSPORTATION, INC.**

Debtor

Case No.   **09-16328-B-11**

Chapter     **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 9 | 4,966,684.32 CORRECTED | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 12 | | 2,067,065.45 CORRECTED | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | 25,383.16 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 14 | | 442,635.01 CORRECTED | |
| G - Executory Contracts and Unexpired Leases | Yes | 4 | | | |
| H - Codebtors | Yes | 6 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | 0.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 1 | | | 0.00 |
| Total Number of Sheets of ALL Schedules | | 52 | | | |
| Total Assets | | | 4,966,684.32 CORRECTED | | |
| Total Liabilities | | | | 2,535,083.62 CORRECTED | |

# United States Bankruptcy Court
### Eastern District of California

In re    **PRIDE TRANSPORTATION, INC.**               ,     Case No.    **09-16328-B-11**

                                       Debtor          Chapter           **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

AMENDED

In re   **PRIDE TRANSPORTATION, INC.**                                   ,     Case No.   **09-16328-B-11**

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **Petty Cash located at Pride Transportation, Stillwater OK** | - | 250.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Bank of the Sierra 8500 Ming Avenue Bakersfield CA 93311** <br><br> **Checking Account No ******5370 Balance:$35,430.37** <br>— <br> **Savings Account No ******1930 Balance:$263.67** | - | 35,694.04 |
| | | **People's Bank 76 N. Nickerson PO Box 7 Nickerson KS 67561** <br><br> **Checking Account No **2433** | - | 808.99 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Security Deposit on Worker's Comp Insurance Policy Arrowhead General Insurance Co 2365 Northside Dr., Suite 450 San Diego CA 92108** | - | 9,448.00 |
| | | **Security Deposit with TCH Tab 63 PO Box 150310 Ogden UT 84415** | - | 35,000.00 |
| | | **Deposit required by the State of Pennsylvania for Hazardous Waste Permits Certificate of Deposit held at People's Bank 76 N. Nickerson PO Box 7 Nickerson KS 67561** | - | 10,000.00 |

Sub-Total >      <strong>91,201.03</strong><br>(Total of this page)

___8___  continuation sheets attached to the Schedule of Personal Property

AMENDED

In re    **PRIDE TRANSPORTATION, INC.**                                  Case No.   **09-16328-B-11**

                                                Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | Petty Cash located at Pride Transportation, Stillwater OK | - | 250.00 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Bank of the Sierra 8500 Ming Avenue Bakersfield CA 93311 Checking Account No ******5370 Balance:$35,430.37 --- Savings Account No ******1930 Balance:$263.67 | - | 35,694.04 |
| | | | People's Bank 76 N. Nickerson PO Box 7 Nickerson KS 67561 Checking Account No **2433 | - | 808.99 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | Security Deposit on Worker's Comp Insurance Policy Arrowhead General Insurance Co 2365 Northside Dr., Suite 450 San Diego CA 92108 | - | 9,448.00 |
| | | | Security Deposit with TCH Tab 63 PO Box 150310 Ogden UT 84415 | - | 35,000.00 |
| | | | Deposit required by the State of Pennsylvania for Hazardous Waste Permits Certificate of Deposit held at People's Bank 76 N. Nickerson PO Box 7 Nickerson KS 67561 | - | 10,000.00 |

                                              Sub-Total >        **91,201.03**
                                           (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                       Best Case Bankruptcy

AMENDED

In re    **PRIDE TRANSPORTATION, INC.**                   Case No.    **09-16328-B-11**
_____,
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivable- CORRECTED** | - | **652,111.26** |

Sub-Total >        **652,111.26**
(Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

AMENDED

In re    **PRIDE TRANSPORTATION, INC.**                              Case No.    09-16328-B-11
_____,
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Note Payable-Kilgore Properties -ADDED** | - | 20,206.89 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **(5) 2007 Vanguard Dry Van Trailers** **Last Four Vin No: 2708, 2709, 1061, 1059, 2710** | - | 75,000.00 |
| | | **(3) 2007 Reitnouer 48' MaxLite Aluminum Flatbed Trailers** **Last Four Vin No: 8893, 8894, 8895** | - | 90,000.00 |

                                                    Sub-Total >          185,206.89
                                                    (Total of this page)

Sheet __2__ of __8__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

AMENDED

In re   **PRIDE TRANSPORTATION, INC.**                     Case No.   **09-16328-B-11**

_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | (2) 2007 Reitnouer 48' MaxLite Aluminum Flatbed Trailers<br>Last Four Vin No: 8757, 8758 | - | 68,263.14 |
| | | (6) 2004 Reitnouer 48'X102' Flatbed Trailer<br>Last Four Vin No: 0135, 0153, 0157, 0261, 0265, 0287 | - | 114,000.00 |
| | | (5) 2007 Vanguard Dry Van Trailers<br>Last Four Vin No: 2711, 2712, 1060, 2716, 2715 | - | 108,795.00 |
| | | (4) 2007 Vanguard National Dry Van Trailers<br>Last Four Vin No: 6757, 6758, 6759, 6760 | - | 86,868.00 |
| | | (1) 2001 45 ft. Fontaine Trailer<br>Last Four VIN No: 7875 | - | 24,000.00 |
| | | (3) 2007 Vanguard National 53 ft. Trailers<br>Last Four VIN No: 2974, 2963, 2963 | - | 61,560.00 |
| | | (1) 2006 Vanguard Dry Van Trailer<br>Last Four VIN No: 4469 | - | 20,089.00 |
| | | (2) Vanguard National Dry Van Trailers<br>Last Four VIN No: 1055, 1056 | - | 46,000.00 |
| | | (1) 2001 Transcraft 45 ft Flatbed Trailer<br>Last Four VIN: 6487 | - | 21,500.00 |
| | | (1) 2006 Peterbilt Model 379<br>Last Four VIN No: 8911 | - | 70,000.00 |
| | | (1) 2005 Perterbilt Model 379<br>Last Four VIN No: 6267 | - | 65,000.00 |
| | | (1) 2001 Wilson CFD-900 48 ft Drop Deck Trailer<br>Last Four VIN No: 5984<br>Market Value: $18,000<br>--- | - | 25,500.00 |
| | | (1) 2001 Big Tex Hot Shot Trailer<br>last Four VIN No.: 7502<br>Debtor's Unit No: 9110<br>Market Value: $2,500<br>--- | | |
| | | (1) 1997 Gratd 48 Ft Trailer<br>Last Four VIN No: 0803<br>Market Value: $5,000 | | |

Sub-Total >      **711,575.14**
(Total of this page)

Sheet  **3**   of  **8**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

AMENDED

In re **PRIDE TRANSPORTATION, INC.**     Case No. **09-16328-B-11**

                                  Debtor

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **(2) 2007 Vanguard Trailers**<br>**Last Four VIN No: 7520, 7524** | - | 30,000.00 |
| | | **(3) 2007 Vanguard Dry Van Trailers**<br>**Last Four VIN No: 6754, 6755, 6756** | - | 45,000.00 |
| | | **(1) 2006 Peterbilt Tractor, Model 379**<br>**Last Four VIN No: 6360** | - | 70,000.00 |
| | | **(1) 2005 Peterbilt Tractor, Model 379**<br>**Last Four VIN No: 4510** | - | 65,000.00 |
| | | **(1) 2006 Peterbilt Tractor, Model 379**<br>**Last Four VIN No: 7145** | - | 70,000.00 |
| | | **(2) 2007  Vanguard Dry Van 53 ft**<br>**Last Four VIN No: 1057, 1058** | - | 30,000.00 |
| | | **(1) 2006 Wilson 48X102 Spread Air Combo**<br>**Dropdeck Trailer**<br>**Last Four VIN No: 1251** | - | 25,000.00 |
| | | **(1) 2006 Peterbilt  Model 379**<br>**Last Four Vin No: 2668** | - | 65,000.00 |
| | | **(6) 2004 Reitnouer FB 48X102 Sperad Air Trailers**<br>**Last Four VIN No: 0117, 0118, 0122, 0130, 0134** | - | 114,000.00 |
| | | **(1) 2005 Peterbilt Model 379**<br>**Last Four VIN No: 0289** | - | 65,000.00 |
| | | **(3) 2000 Reitnouer Aluminum Flatbed Trailers**<br>**Last Four VIN No: 5714, 5734, 5777** | - | 36,000.00 |
| | | **(3) 2007 Vanguard 53 ft Dry Van Trailers**<br>**Last Four VIN No: 0837, 0838, 0839** | - | 45,000.00 |
| | | **(1) 2008 Peterbilt Model 386**<br>**Last Four VIN No: 7581** | - | 85,000.00 |
| | | **(1) 2008 Peterbilt Model 386**<br>**Last Four VIN No: 7580** | - | 85,000.00 |
| | | **(1) 2008 Peterbilt Model 386**<br>**Last Four VIN No: 7579** | - | 85,000.00 |
| | | **(1) 2008 Peterbilt Model 386**<br>**Last Four VIN No: 7578** | - | 85,000.00 |

Sub-Total >      1,000,000.00
(Total of this page)

Sheet __4__ of __8__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

AMENDED

In re  **PRIDE TRANSPORTATION, INC.**                     Case No.  __09-16328-B-11__
_____ ,
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | (1) 2008 Peterbilt Model 386<br>Last Four VIN No: 7577 | - | 85,000.00 |
| | | (1) 2008 Peterbilt Model 386<br>Last Four VIN No: 7576 | - | 85,000.00 |
| | | (1) 2008 Peterbilt Model 386<br>Last Four VIN No: 7575 | - | 85,000.00 |
| | | (1) 2008 Peterbilt Model 386<br>Last Four VIN No: 7574 | - | 85,000.00 |
| | | (1) 2008 Peterbilt Model 386<br>Last Four VIN No: 7573 | - | 85,000.00 |
| | | (1) 2008 Peterbilt Model 386<br>Last Four VIN No: 7572 | - | 85,000.00 |
| | | (1) 2006 Peterbilt Model 379 63 Sleeper<br>Last Four VIN No: 3927 | - | 70,000.00 |
| | | (1) 2007 Peterbilt Model 386-63 Sleeper<br>Last Four VIN No: 1886 | - | 75,000.00 |
| | | (1) 2007 Peterbilt Model 386<br>Last Four VIN No: 1885 | - | 75,000.00 |
| | | (1) 2007 Peterbilt Model 386<br>Last Four VIN No: 1887 | - | 75,000.00 |
| | | (1) 2007 Peterbilt Model 386<br>Last Four VIN No: 1888 | - | 75,000.00 |
| | | (1) 1999 Reitnour 48 ft Trailer<br>Last Four VIN No: 5373 | - | 10,000.00 |
| | | (3) 2006 Vanguard Dry Van 53 Ft Trailers<br>Last Four VIN No: 4465, 4466, 4467 | - | 36,000.00 |
| | | (2) 2007 Vanguard  Trailers<br>Last Four VIN No: 1053, 1054 | - | 30,000.00 |
| | | (1) 2006 Peterbilt Model 379<br>Last Four VIN No: 3245 | - | 70,000.00 |
| | | (1) 2007 Reitnouer 48 ft Trailer<br>Last Four VIN No: 8892 | - | 30,000.00 |

Sub-Total >   **1,056,000.00**
(Total of this page)

Sheet __5__ of __8__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

AMENDED

In re   **PRIDE TRANSPORTATION, INC.**                Case No.   **09-16328-B-11**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | (1) 2007 Reitnouer Maxlite Trailer<br>Last Four VIN No: 8899 | - | 30,000.00 |
| | | (3) 2007 Vanguard Dry Van Trailers<br>Last Four VIN No: 6751, 6752. 6753 | - | 45,000.00 |
| | | (7) 2006 Vanguard Dry Van Trailers<br>Last Four VIN No:  4458, 4459, 4460, 4461, 4463, 4464, 4468 | - | 101,500.00 |
| | | 2001 GMC Pickup Truck<br>Last Three VIN No: 697 | - | 3,000.00 |
| | | 1979 Chevrolet Dump Truck<br>Last Four VIN No: 2478 | - | 1,500.00 |
| | | (4) 2007 Vanguard Dry Van Trailers<br>Last Four VIN No: 6757, 6758, 6759, 6760 | - | 60,000.00 |
| | | (1) 2001 Fontaine Trailer<br>Last Four VIN No: 7825 | - | 20,000.00 |
| | | (3) 2005 Vanguard National 53 Ft. Trailers<br>Last Four VIN No: 2974, 2963, 2962 | - | 40,500.00 |
| | | (1) 2006 Vanguard Dry Van Trailer<br>Last Four VIN No: 4469 | - | 14,500.00 |
| | | (2) 2007 Vanguard Dry Van Trailers<br>Last Four VIN No: 1055, 1056 | - | 30,000.00 |
| | | (1) 2005 Peterbilt Model 379<br>Last Four VIN No: 6267 | - | 65,000.00 |
| | | (1) 2006 Peterbilt Model 379<br>Last Four VIN No: 8911 | - | 70,000.00 |
| | | (1) 2005 Peterbilt Model 379<br>Last Four VIN No:  6262 | - | 65,000.00 |
| | | (1) 1998 Ravens FB 48 Ft Trailer<br>Last Four VIN No: 0681 | - | 10,000.00 |
| | | (1) 1997 Gratd 48 Ft Trailer<br>Last Four VIN No: 0803 | - | 5,000.00 |
| | | (1) 1999 Benson 48 Ft. Trailer<br>Last Four VIN No: 0904 | - | 10,000.00 |

Sub-Total >     **571,000.00**
(Total of this page)

Sheet  **6**  of  **8**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                             Best Case Bankruptcy

AMENDED

In re    **PRIDE TRANSPORTATION, INC.**                                    Case No.    **09-16328-B-11**
_____,
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **(4) 2007 Vanguard Dry Van Trailers** **Last Four VIN No: 2711, 2712, 2715, 2716** | - | 60,000.00 |
| | | **(1) 2001 Transcraft 45 Ft Trailer** **Last Four VIN No: 6487** | - | 18,000.00 |
| | | **(1) 2001 Transcraft 53 ft. Trailer** **Last Four VIN No: 6563** | - | 14,500.00 |
| | | **(2) 2007 Reitnouer 48 ft. Trailers** **Last Four VIN No: 8757, 8758** | - | 50,000.00 |
| | | **(1) 2005 Doonan 48 ft. Tailer** **Last Four VIN No: 8268** | - | 24,000.00 |
| | | **(1) 2006 Peterbilt Model 379** **Last Four VIN No: 3927** | - | 70,000.00 |
| | | **(1) 2006 Peterbilt Model 379** **Last Four VIN No: 4086** | - | 70,000.00 |
| | | **(1) 2006 Peterbilt Model 379** **Last Four VIN No: 6895** | - | 70,000.00 |
| | | **(1) 2006 Peterbilt Model 379** **Last Four VIN No: 3926** | - | 70,000.00 |
| | | **2004 Alfa Motor Home** **Last Four VIN No: 5297** | - | 90,000.00 |
| | | **2007 Chevrolet Silverado Truck** **Last Four VIN No: 3152** | - | 19,000.00 |
| | | **2005 Chevrolet Colorado Truck** **Last Four VIN No: 9148** | - | 9,500.00 |
| | | **2005Chevrolet Colorado Truck** **Last Four VIN No: 2006** | - | 9,500.00 |
| | | **2003 GMC Sierra 3500 Truck** **Last Three VIN No: 788** | - | 11,500.00 |
| 26.  Boats, motors, and accessories. | X | | | |
| 27.  Aircraft and accessories. | X | | | |
| 28.  Office equipment, furnishings, and supplies. | | **Office Equipment, Furnishings and Supplies** **See Attached Exhibit "1"** | - | 18,385.00 |

Sub-Total >         604,385.00
(Total of this page)

Sheet  **7**  of  **8**  continuation sheets attached
to the Schedule of Personal Property

AMENDED

In re    **PRIDE TRANSPORTATION, INC.**                                    Case No.    09-16328-B-11
                                                                    ,
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **1983 Hyster Forklift Last Four VIN No: 2251D Debtor's UnitNo: 251D** | - | 3,000.00 |
| | | **Yale Forklift Last Four VIN No: V095 Debtor's Unit No: 095** | - | 2,500.00 |
| | | **2004 Mitsubishi Fork Lift Last Four VIN No: 0239** | - | 7,500.00 |
| | | **(2) Thermo King Tripac Generators** | - | 6,000.00 |
| | | **(2) Thermo King Tripac Generators** | - | 6,000.00 |
| | | **(2) Thermo King Tripac Generators** | - | 6,000.00 |
| | | **(2) Thermo King Tripac Generators** | - | 6,000.00 |
| | | **(2) Thermo King Tripac Generators** | - | 6,000.00 |
| | | **(2) Thermo King Tripac Generators** | - | 6,000.00 |
| | | **(2) Thermo King Tripac Generators** | - | 6,000.00 |
| | | **(2) Thermo King Tripac Generators** | - | 6,000.00 |
| | | **(2) Thermo King Tripac Generators** | - | 6,000.00 |
| | | **(2) Thermo King Tripac Generators** | - | 6,000.00 |
| | | **(2) Thermo King Tripac Generators** | - | 6,000.00 |
| 30. Inventory. | | **Miscellaneous items including nuts, bolts, belts, truck parts** | - | 50,000.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 129,000.00 |
| (Total of this page) | |
| Total > | 5,000,479.32 |

(Report also on Summary of Schedules)

Sheet  __8__  of  __8__  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

**Bakersfield Office**

| | | | | |
|---|---|---|---|---|
| Computers | 9 | $ | 400.00 | $ 3,600.00 |
| Servers | 2 | $ | 1,200.00 | $ 2,400.00 |
| Printers | 9 | $ | 100.00 | $ 900.00 |
| Monitors | 17 | $ | 125.00 | $ 2,125.00 |
| Copier/printer - leased | 1 | | | $ - |
| Printer/Copier | 1 | $ | 100.00 | $ 100.00 |
| Desks | 10 | $ | 125.00 | $ 1,250.00 |
| Office Chairs | 11 | $ | 50.00 | $ 550.00 |
| Chairs | 2 | $ | 40.00 | $ 80.00 |
| Table & Chairs (4) | 1 | $ | 150.00 | $ 150.00 |
| Filing Cabinets - 2 drawer | 1 | $ | 80.00 | $ 80.00 |
| Filing Cabinets - 4 drawer | 7 | $ | 150.00 | $ 1,050.00 |
| Armoir | 2 | $ | 100.00 | $ 200.00 |
| Shelves | 1 | $ | 50.00 | $ 50.00 |
| Safety Cabinet | 1 | $ | 150.00 | $ 150.00 |
| Fax Machine | 1 | $ | 100.00 | $ 100.00 |
| Small Refrig | 1 | $ | 150.00 | $ 150.00 |
| Coffee Maker | 1 | $ | 25.00 | $ 25.00 |
| Routers | 2 | $ | 10.00 | $ 20.00 |
| Phone System | 1 | $ | 400.00 | $ 400.00 |
| Telephones | 10 | $ | 20.00 | $ 200.00 |
| Adding Machines | 9 | $ | 10.00 | $ 90.00 |

**Oklahoma Office**

| | | | | |
|---|---|---|---|---|
| Computer w/monitor | 1 | $ | 600.00 | $ 600.00 |
| Wireless Router | 1 | $ | 10.00 | $ 10.00 |
| Shelf/stand for computer tower | 1 | $ | 25.00 | $ 25.00 |
| Office Chairs | 2 | $ | 40.00 | $ 80.00 |
| Printer | 1 | $ | 100.00 | $ 100.00 |
| Fax Machine | 1 | $ | 100.00 | $ 100.00 |
| Desk | 1 | $ | 125.00 | $ 125.00 |
| Microwave | 1 | $ | 40.00 | $ 40.00 |
| Mini Fridge | 1 | $ | 100.00 | $ 100.00 |
| Phones | 2 | $ | 20.00 | $ 40.00 |
| Calculator | 1 | $ | 10.00 | $ 10.00 |

**Kansas Office**

| | | | | |
|---|---|---|---|---|
| Desks | 4 | $ | 125.00 | $ 500.00 |
| Computers | 4 | $ | 400.00 | $ 1,600.00 |
| Monitors | 4 | $ | 125.00 | $ 500.00 |
| Filing Cabinets | 2 | $ | 80.00 | $ 160.00 |
| Small Storage Cabinet | 1 | $ | 75.00 | $ 75.00 |
| Printers | 3 | $ | 100.00 | $ 300.00 |
| Copier Machine | 1 | $ | 250.00 | $ 250.00 |
| Fax Machine | 1 | $ | 100.00 | $ 100.00 |

**TOTAL**    $ 18,385.00

B6D (Official Form 6D) (12/07)

AMENDED

In re   **PRIDE TRANSPORTATION, INC.**                                    Case No.   **09-16328-B-11**

                                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Alliance Funding Group**<br>**2099 S. State College**    **"C"**<br>**Anaheim, CA 92806** | X | - | 3/31/2006<br><br>**Purchase Money**<br><br>**(1) 2006 Peterbilt Model 379**<br>**Last Four Vin No: 2688**<br><br>Value $           **65,000.00** | | | | 55,000.00 | 0.00 |
| Account No. **x3029**<br><br>**American Lease Insurance**<br>**Susquehanna Commercial Finance**<br>**654 Amherst Rd**<br>**Sunderland, MA 01375** | | - | 3/08/2007<br><br>**Purchase Money**<br><br>**(2) 2007 Vanguard Trailers**<br>**Last Four VIN No: 7520, 7524**<br><br>Value $           **30,000.00** | | | | 37,000.00 | 7,000.00 |
| Account No.<br><br>**Bank of America**<br>**P.O. Box 2284**<br>**Brea, CA 92822-2284** | | - | **Vehicle Purchase Contract**<br><br>**2004 Alfa Motor Home**<br>**Last Four VIN No: 5297**<br><br>Value $           **90,000.00** | | | | 141,600.00 | 51,600.00 |
| Account No.<br><br>**Collecting for:**<br>**Bank of America** | | | **Bank of America**<br>**PO Box 2284**<br>**Brea, CA 92822-2284**<br><br>Value $ | | | | | |
| **11**  continuation sheets attached | | | Subtotal<br>(Total of this page) | | | | 233,600.00 | 58,600.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                   Best Case Bankruptcy

AMENDED

In re    **PRIDE TRANSPORTATION, INC.**                ,    Case No.   **09-16328-B-11**
                                                  Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| **Account No. xxx6025**<br><br>**Bank of Sierra**<br>**4060 Coffee Road**<br>**Bakersfield, CA 93309** | | "C"<br>- | 5/16/2006<br><br>**UCC -1 Financing Statement**<br><br>**Accounts Receivable- CORRECTED** | | | | | |
| | | | Value $     652,111.26 | | | | 500,891.26 | 0.00 |
| **Account No. 2416025001**<br><br>**Bank of the Sierra**<br>**8500 Ming Ave**<br>**Bakersfield, CA 93311** | X | - | 10/5/2007<br>**Purchase Money**<br>**(6) 2004 Reitnouer FB 48X102 Sperad Air Trailers**<br>**Last Four VIN No: 0117, 0118, 0122, 0130, 0134** | | | | | |
| | | | Value $     114,000.00 | | | | 87,000.00 | 0.00 |
| **Account No.**<br><br>**Collecting for:**<br>**Bank of the Sierra** | | | **Bank of the Sierra**<br>**P.O. Box 1930**<br>**Porterville, CA 93258** | | | | | |
| | | | Value $ | | | | | |
| **Account No. xxx-xxxxxx6-001**<br><br>**Bank of the West**<br>**475 Sansome Street 19th Fl**<br>**San Francisco, CA 94111** | | - | 4/11/2006<br><br>**Purchase Money**<br><br>**(1) 2005 Peterbilt Model 379**<br>**Last Four VIN No: 0289** | | | | | |
| | | | Value $     65,000.00 | | | | 55,000.00 | 0.00 |
| **Account No. 823622**<br><br>**Bank of the West-Trinity Division**<br>**P.O. Box 4002**<br>**Concord, CA 94524** | X | - | 7/01/2005<br><br>**Purchase Money**<br><br>**(3) 2007 Vanguard Dry Van Trailers**<br>**Last Four VIN No: 6754, 6755, 6756** | | | | | |
| | | | Value $     45,000.00 | | | | 48,000.00 | 3,000.00 |

Sheet __1__ of __11__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal | 690,891.26 | 3,000.00 |
| (Total of this page) | | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

AMENDED

In re    **PRIDE TRANSPORTATION, INC.**                              Case No.    09-16328-B-11

                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| **Account No.**<br><br>Collecting for:<br>**Bank of the West-Trinity Division** | | | | | **Bank of the West**<br>**Trinity Division**<br>**Attn: Ernie Knowles**<br>**475 Sansome Street, 19th Floor**<br>**San Francisco, CA 94111** | | | | | |
| | | | | | Value $ | | | | | |
| **Account No.**<br><br>**BB&T Equipment**<br>**5130 Parkway Plaza Blvd**<br>**Charlotte, NC 28217** | X | | - | | 1/15/2007<br><br>**Purchase Money**<br><br>**(3) 2007 Vanguard 53 ft Dry Van Trailers**<br>**Last Four VIN No: 0837, 0838, 0839** | | | | | |
| | | | | | Value $            45,000.00 | | | | 44,400.00 | 0.00 |
| **Account No.**<br><br>**Chase**<br>**P.O. Box 78101**<br>**Phoenix, AZ 85062** | X | | - | | **Vehicle Purchase Agreement**<br><br>**2003 GMC Sierra 3500 Truck**<br>**Last Three VIN No: 788** | | | | | |
| | | | | | Value $            11,500.00 | | | | 6,000.00 | 0.00 |
| **Account No. 3685-001**<br><br>**Huntington National Bank**    "C"<br>**105 E. 4th St.**<br>**Cincinnati, OH 45202** | X | | - | | 12/20/2005<br><br>**Purchase Money**<br><br>**(7) 2006 Vanguard Dry Van Trailers**<br>**Last Four VIN No: 4458, 4459, 4460,**<br>**4461, 4463, 4464, 4468** | | | | | |
| | | | | | Value $          101,500.00 | | | | 66,000.00 | 0.00 |
| **Account No.**<br><br>Collecting for:<br>**Huntington National Bank** | | | | | **American Lease Insurance**<br>**654 Amherst Rd**<br>**Sunderland, MA 01375** | | | | | |
| | | | | | Value $ | | | | | |

Sheet __2__ of __12__ continuation sheets attached to                          Subtotal                  116,400.00          0.00
Schedule of Creditors Holding Secured Claims                          (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

AMENDED

In re    **PRIDE TRANSPORTATION, INC.**                                            Case No.   **09-16328-B-11**
                                                                    ,
                                                            Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **40174323** | | | 12/16/2005 | | | | | |
| Irwin Commercial Finance P.O. Box 6214    "C" Indianapolis, IN 46206 | X | - | Purchase Money<br><br>(3) 2006 Vanguard Dry Van 53 Ft Trailers Last Four VIN No: 4465, 4466, 4467 | | | | | |
| | | | Value $          36,000.00 | | | | 28,000.00 | 0.00 |
| Account No. **xxxx4341** | | | 7/14/2006 | | | | | |
| Irwin Commercial Finance 330 120th Ave NE, Ste 110 Bellevue, WA 98005 | X | - | Purchase Money<br><br>(2) 2007 Vanguard  Trailers Last Four VIN No: 1053, 1054 | | | | | |
| | | | Value $          30,000.00 | | | | 25,000.00 | 0.00 |
| Account No. | | | | | | | | |
| Collecting for: Irwin Commercial Finance | | | Great Western Leasing 14121 Valley Blvd Fontana, CA 92335 | | | | | |
| | | | Value $ | | | | | |
| Account No. **xxxxxx/xxx6043** | | | 2/14/2007 | | | | | |
| Key Equipment Finance Inc 3075 Highland Pkwy, 7th Fl Downers Grove, IL 60515 | X | - | Purchase Money<br><br>(1) 2007 Reitnouer 48 ft Trailer Last Four VIN No: 8892 | | | | | |
| | | | Value $          30,000.00 | | | | 19,000.00 | 0.00 |
| Account No. **xxxxxx/xxx7470** | | | 2/19/2007 | | | | | |
| Key Equipment Finance Inc 3075 Highland Pkwy, 7th Fl Downers Grove, IL 60515 | X | - | Purchase Money<br><br>(1) 2007 Reitnouer Maxlite Trailer Last Four VIN No: 8899 | | | | | |
| | | | Value $          30,000.00 | | | | 18,900.00 | 0.00 |

Sheet  **3**  of  **12**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 90,900.00 | 0.00 |

AMENDED

In re __PRIDE TRANSPORTATION, INC.__ Case No. __09-16328-B-11__

Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. xxx2513<br><br>Key Equipment Finance Inc<br>3075 Highland Pkwy, 7th Fl<br>Downers Grove, IL 60515 | | | | - | 9/20/2007<br><br>Purchase Money<br><br>(3) 2007 Vanguard Dry Van Trailers<br>Last Four VIN No: 6751, 6752. 6753 | | | | | |
| | | | | | Value $ 45,000.00 | | | | 51,000.00 | 6,000.00 |
| Account No. 2858321214849<br><br>Key Equipment Finance Inc.<br>P.O. Box 203901<br>Houston, TX 77216 | X | | | - | 3/24/2006<br><br>Purchase Money<br><br>(1) 2006 Peterbilt Model 379<br>Last Four VIN No: 3245 | | | | | |
| | | | | | Value $ 70,000.00 | | | | 49,000.00 | 0.00 |
| Account No.<br><br>Collecting for:<br>Key Equipment Finance Inc. | | | | | Key Equipment Finance Inc<br>3075 Highland Pkwy, 7th Fl<br>Downers Grove, IL 60515 | | | | | |
| | | | | | Value $ | | | | | |
| Account No. 109636-001<br><br>LCA Bank Corporation<br>P.O. Box 1650<br>Troy, MI 48099 | | | | - | Purchase Money Security<br><br>(2) Thermo King Tripac Generators | | | | | |
| | | | | | Value $ 6,000.00 | | | | 4,500.00 | 0.00 |
| Account No. xxxxx6-002<br><br>LCA Bank Corporation<br>PO Box 1650<br>Troy, MI 48099 | | | | - | (2) Thermo King Tripac Generators | | | | | |
| | | | | | Value $ 6,000.00 | | | | 4,500.00 | 0.00 |

Sheet __4__ of __12__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 109,000.00 | 6,000.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

AMENDED

In re    **PRIDE TRANSPORTATION, INC.**        Case No.    **09-16328-B-11**

,

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxx6-003**<br><br>LCA Bank Corporation<br>PO Box 1650<br>Troy, MI 48099 | - | | (2) Thermo King Tripac Generators<br><br>Value $      6,000.00 | | | | 5,000.00 | 0.00 |
| Account No. **xxxxx6-004**<br><br>LCA Bank Corporation<br>PO Box 1650<br>Troy, MI 48099 | - | | (2) Thermo King Tripac Generators<br><br>Value $      6,000.00 | | | | 5,000.00 | 0.00 |
| Account No. **xxxxx6-006**<br><br>LCA Bank Corporation<br>PO Box 1650<br>Troy, MI 48099 | - | | (2) Thermo King Tripac Generators<br><br>Value $      6,000.00 | | | | 5,700.00 | 0.00 |
| Account No. **xxxxx6-007**<br><br>LCA Bank Corporation<br>PO Box 1650<br>Troy, MI 48099 | - | | (2) Thermo King Tripac Generators<br><br>Value $      6,000.00 | | | | 5,700.00 | 0.00 |
| Account No. **xxxxx6-008**<br><br>LCA Bank Corporation<br>PO Box 1650<br>Troy, MI 48099 | - | | (2) Thermo King Tripac Generators<br><br>Value $      6,000.00 | | | | 6,300.00 | 300.00 |

Sheet **5** of **12** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 27,700.00 | 300.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6D (Official Form 6D) (12/07) - Cont.

AMENDED

In re    **PRIDE TRANSPORTATION, INC.**         Case No.   __09-16328-B-11__

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. xxxxx6-009<br><br>LCA Bank Corporation<br>PO Box 1650<br>Troy, MI 48099 | | - | | | (2) Thermo King Tripac Generators<br><br><br>Value $     6,000.00 | | | | 6,900.00 | 900.00 |
| Account No. xxxxx6-010<br><br>LCA Bank Corporation<br>PO Box 1650<br>Troy, MI 48099 | | - | | | (2) Thermo King Tripac Generators<br><br><br>Value $     6,000.00 | | | | 10,000.00 | 4,000.00 |
| Account No. xxxxx6-011<br><br>LCA Bank Corporation<br>PO Box 1650<br>Troy, MI 48099 | | - | | | (2) Thermo King Tripac Generators<br><br><br>Value $     6,000.00 | | | | 10,000.00 | 4,000.00 |
| Account No. xxxxx3-005<br><br>LCA Bank Corporation<br>PO Box 1650<br>Troy, MI 48099 | | - | | | Purchase Money<br><br>(2) Thermo King Tripac Generators<br><br>Value $     6,000.00 | | | | 5,000.00 | 0.00 |
| Account No. xxxx6985<br><br>LEAF<br>PO Box 644006<br>Cincinnati, OH 45264 | X | - | | | 1/29/2007<br>Purchase Money Security<br><br>(3) 2007 Reitnouer 48' MaxLite Aluminum Flatbed Trailers<br>Last Four Vin No: 8893, 8894, 8895<br>Value $     90,000.00 | | | | 57,000.00 | 0.00 |

Sheet __6__ of __12__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)    88,900.00    8,900.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

AMENDED

In re   **PRIDE TRANSPORTATION, INC.**       Case No.   **09-16328-B-11**

Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**LEAF Financial**<br>PO Box 644006<br>Cincinnati, OH 45264 | | - | 11/14/20069<br><br>Purchase Money<br><br>(2) 2007 Reitnouer 48 ft. Trailers<br>Last Four VIN No: 8757, 8758<br><br>Value $   50,000.00 | | | | 46,000.00 | 0.00 |
| Account No. **xxxx5964**<br><br>**Mericap**<br>P.O. Box 730547<br>Dallas, TX 75373 | X | - | 10/3/2007<br><br>Purchase Money<br><br>(6) 2004 Reitnouer 48'X102' Flatbed Trailer<br>Last Four Vin No: 0135, 0153, 0157, 0261, 0265, 0287<br><br>Value $   114,000.00 | | | | 105,000.00 | 0.00 |
| Account No. **xxxx7045**<br><br>**Mericap**<br>P.O. Box 730547<br>Dallas, TX 75373 | | - | 7/18/2006<br><br>Purchase Money<br><br>(5) 2007 Vanguard Dry Van Trailers<br>Last Four Vin No: 2711, 2712, 1060, 2716, 2715<br><br>Value $   75,000.00 | | | | 60,000.00 | 0.00 |
| Account No. <br><br>**Collecting for:**<br>**Mericap** | | | **LEAF**<br>PO Box 644006<br>Cincinnati, OH 45264<br><br>Value $ | | | | | |
| Account No. **40006743**<br><br>**Mericap Financial**<br>1415 W. 22nd St.   "C"<br>Oak Brook, IL 60523 | X | - | 7/18/06<br><br>Purchase Agreement<br><br>(5) 2007 Vanguard Dry Van Trailers<br>Last Four Vin No: 2708, 2709, 1061, 1059, 2710<br><br>Value $   75,000.00 | | | | 60,500.00 | 0.00 |

Sheet **7** of **11** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)   **271,500.00**   **0.00**

AMENDED

In re    **PRIDE TRANSPORTATION, INC.**        Case No.   **09-16328-B-11**

                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | **LEAF** PO Box 644006 Cincinnati, OH 45264 | | | | | |
| **Collecting for: Mericap Financial** | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. 07369547 | | | | | 9/13/2007 | | | | | |
| Navistar Financial P.O. Box 96070 Chicago, IL 60693 | X | | - | | **Purchase Money** **(4) 2007 Vanguard National Dry Van Trailers Last Four Vin No: 6757, 6758, 6759, 6760** | | | | | |
| | | | | | Value $     86,868.00 | | | | 66,000.00 | 0.00 |
| Account No. x7332 | | | | | 3/4/2005 | | | | | |
| Navistar Financial 6801 Gaylord Parkway, Ste. 203 Frisco, TX 75034     "C" | X | | - | | **Purchase Money** **(3) 2007 Vanguard National 53 ft. Trailers Last Four VIN No: 2974, 2962, 2963** | | | | | |
| | | | | | Value $     61,560.00 | | | | 15,800.00 | 0.00 |
| Account No. x7933 | | | | | 12/14/2005 | | | | | |
| Navistar Financial 6801 Gaylord Parkway, Ste. 203 Frisco, TX 75034     "C" | X | | - | | **Purchase Money** **(1) 2006 Vanguard Dry Van Trailer Last Four VIN No: 4469** | | | | | |
| | | | | | Value $     20,089.00 | | | | 7,150.00 | 0.00 |
| Account No. x2650 | | | | | 7/11/2006 | | | | | |
| Navistar Financial 6801 Gaylord Parkway, Ste. 203 Frisco, TX 75034 | X | | - | | **Purchase Money** **(2) Vanguard National Dry Van Trailers Last Four VIN No: 1055, 1056** | | | | | |
| | | | | | Value $     46,000.00 | | | | 20,100.00 | 0.00 |

Sheet  **8**  of **11**  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal          | 109,050.00 | 0.00 |
(Total of this page)

AMENDED

In re    **PRIDE TRANSPORTATION, INC.**                              ,   Case No.   **09-16328-B-11**

                                                 Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | | | |
| Account No. | | | | | | 10/26/2005 | | | | | |
| Paccar P.O. Box 31001-7416 Pasadena, CA 91110 | X | - | | | | Purchase Money<br><br>2005 Peterbuilt Model 379 Last Four VIN No: 6262 | | | | | |
| | | | | | | Value $        65,000.00 | | | | 40,000.00 | 0.00 |
| Account No. | | | | | | PACCAR Financial Corp PO Box 2144 Denton, TX 76202-2144 | | | | | |
| Collecting for: Paccar | | | | | | | | | | | |
| | | | | | | Value $ | | | | | |
| Account No. | | | | | | 12/15/2005 | | | | | |
| PACCAR Financial Corp PO Box 2144 Denton, TX 76202-2144 | X | - | | | | Purchase Money<br><br>(1) 2006 Peterbilt Model 379 Last Four VIN No: 8911 | | | | | |
| | | | | | | Value $        70,000.00 | | | | 44,000.00 | 0.00 |
| Account No. | | | | | | 10/12/2005 | | | | | |
| PACCAR Financial Corp PO Box 2144 Denton, TX 76202-2144   "C" | X | - | | | | Purchase Money<br><br>(1) 2005 Peterbilt Model 379 Last Four VIN No: 6267 | | | | | |
| | | | | | | Value $        65,000.00 | | | | 44,000.00 | 0.00 |
| Account No. xxxx2952 | | | | | | 4/30/2008<br>Security Interest<br>(1) 2001 Wilson CFD-900 48 ft Drop Deck Trailer<br>Last Four VIN No: 5984<br>Market Value: $18,000 | | | | | |
| People's Bank P.O. Box 7 Nickerson, KS 67561 | | - | | | | (1) 2001 Big Tex Hot Shot Trailer | | | | | |
| | | | | | | Value $        25,500.00 | | | | 18,424.19 | 0.00 |

Sheet  **9**  of  **11**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

                           Subtotal        **146,424.19**      **0.00**
                 (Total of this page)

AMENDED

In re   **PRIDE TRANSPORTATION, INC.**                                                    Case No.   **09-16328-B-11**
_____
                                               Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Vehicle Lease Agreement | | | | | |
| Three Way Leasing<br>P.O. Box 9609<br>Bakersfield, CA 93389 | | - | 2007 Chevrolet Silverado Truck<br>Last Four VIN No: 3152 | | | | | |
| | | | Value $            19,000.00 | | | | 22,000.00 | 3,000.00 |
| Account No. | | | Vehcle Lease Agreement | | | | | |
| Three Way Leasing<br>PO Box 9609<br>Bakersfield, CA 93389 | | - | 2005 Chevrolet Colorado Truck<br>Last Four VIN No: 9148 | | | | | |
| | | | Value $             9,500.00 | | | | 6,700.00 | 0.00 |
| Account No. | | | Vehicle Lease Agreement | | | | | |
| Three Way Leasing<br>PO Box 9609<br>Bakersfield, CA 93389 | | - | 2005Chevrolet Colorado Truck<br>Last Four VIN No: 2006 | | | | | |
| | | | Value $             9,500.00 | | | | 6,700.00 | 0.00 |
| Account No. | | | Vehicle Lease Agreement | | | | | |
| Three Way Leasing<br>PO Box 9609<br>Bakersfield, CA 93389 | | - | 2004 Mitsubishi Fork Lift<br>Last Four VIN No: 0239 | | | | | |
| | | | Value $             7,500.00 | | | | 10,500.00 | 3,000.00 |
| Account No. | | | 2/3/2006 | | | | | |
| US Bancorp<br>P.O. Box 790413<br>St. Louis, MO 63179 | | - | Purchase Money<br><br>(1) 2006 Peterbilt Tractor, Model 379<br>Last Four VIN No: 6360 | | | | | |
| | | | Value $            70,000.00 | | | | 47,000.00 | 0.00 |

Sheet   10   of   11   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 92,900.00 | 6,000.00 |
|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

AMENDED

In re    **PRIDE TRANSPORTATION, INC.**        Case No.    **09-16328-B-11**

                           Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Collecting for:** <br>**US Bancorp** | | | **US Bancorp Equipment Finance** <br>**13010 S.W. 68th Parkway** <br>**Portland, OR 97223** | | | | | |
| | | | Value $ | | | | | |
| Account No. <br><br>**US Bancorp Equipment Finance** <br>**13010 S.W. 68th Parkway** <br>**Portland, OR 97223** | | - | 1/5/2006 <br><br>**Purchase Money** <br><br>**(1) 2005 Peterbilt Tractor, Model 379** <br>**Last Four VIN No: 4510** | | | | | |
| | | | Value $        **65,000.00** | | | | **46,000.00** | **0.00** |
| Account No. **18059-001** <br><br>**Western Finance** <br>**P.O. Box 640** <br>**Devils Lake, ND 58301** | X | - | 7/18/2006 <br><br>**Purchase Money** <br><br>**(2) 2007 Vanguard Dry Van 53 ft** <br>**Last Four VIN No: 1057, 1058** | | | | | |
| | | | Value $        **30,000.00** | | | | **23,800.00** | **0.00** |
| Account No. **xxxx9-003** <br><br>**Western Finance** <br>**PO Box 640** <br>**Hwy 2 W** <br>**Devils Lake, ND 58301** | X | - | 3/02/2009 <br><br>**Purchase Money** <br><br>**(1) 2006 Wilson 48X102 Spread Air Combo Dropdeck Trailer** <br>**Last Four VIN No: 1251** | | | | | |
| | | | Value $        **25,000.00** | | | | **20,000.00** | **0.00** |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

Sheet  **11**  of  **11**  continuation sheets attached to <br>Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal <br>(Total of this page) | 89,800.00 | 0.00 |
| Total <br>(Report on Summary of Schedules) | 2,067,065.45 | 82,800.00 |

AMENDED

In re **PRIDE TRANSPORTATION, INC.** Case No. **09-16328-B-11**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>**America's Truck Wash**<br>**4301 Spaulding Court**<br>**Bakersfield, CA 93313** | | - | | | **2009**<br>**Services rendered** | | | | 450.00 |
| Account No.<br><br>**American Express**<br>**Box 0001**<br>**Los Angeles, CA 90096** | | - | | | **May 2009**<br>**Credit card purchases** | | | | 10,880.70 |
| Account No.<br><br>Collecting for:<br>**American Express** | | | | | **American Express**<br>**Customer Service**<br>**PO Box 981535**<br>**El Paso, TX 79998-1531** | | | | |
| Account No.<br><br>**American Safety**<br>**3800 Fruitvale Ave**<br>**Bakersfield, CA 93308** | | - | | | **2009**<br>**Drug testing** | | | | 350.00 |

 __13__  continuation sheets attached

| | |
|---|---|
| Subtotal<br>(Total of this page) | 11,680.70 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

AMENDED

In re    **PRIDE TRANSPORTATION, INC.**                                    Case No.    **09-16328-B-11**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 2009 Repairs | | | | |
| Angel's Trailer Repair P.O. Box 3249 Fontana, CA 92334 | | - | | | | | | | 78.02 |
| Account No. | | | | | 2009 Purchase of supplies | | | | |
| B & B Surplus 7020 Rosedale Hwy Bakersfield, CA 93308 | | - | | | | | | | 1,263.37 |
| Account No. | | | | | 2008 Credit Card Purchases | | | | |
| B of A Platinum Platinum Visa Business       "C" PO Box 15710 Wilmington, DE 19886 | | - | | | | | | | 16,116.50 |
| Account No. | | | | | 2009 Credit Card Purchases | | | | |
| Bank of Sierra 4080 Coffee Road Bakersfield, CA 93309 | | - | | | | | | | 24,417.01 |
| Account No. | | | | | BS Card Services PO Box 790408 Saint Louis, MO 63179 | | | | |
| Collecting for: Bank of Sierra | | | | | | | | | |

Sheet no. __1__ of __13__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    41,874.90

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

AMENDED

In re   **PRIDE TRANSPORTATION, INC.**
                                 Debtor ,    Case No.   **09-16328-B-11**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>CarQuest<br>File 57318<br>Los Angeles, CA 63179 | | - | 2009<br>Purchase of parts | | | | 430.62 |
| Account No.<br><br>Central Power Systems<br>P.O. Box 877625<br>Kansas City, MO 64187 | | - | 2009<br>Services rendered | | | | 663.32 |
| Account No.<br><br>Chains Required<br>825 Riverside Ave. #10<br>Paso Robles, CA 93446 | | - | 2009<br>Purchase of chains | | | | 1,537.75 |
| Account No.<br><br>Chester Avenue Brake<br>19420 Colombo<br>Bakersfield, CA 93308 | | - | 2009<br>Services rendered | | | | 312.59 |
| Account No.<br><br>Chevron Credit Bank<br>PO Box 530950<br>Atlanta, GA 30353-0950 | | - | 2009<br>Late charges and finance fees | | | | 49.93 |

Sheet no. **2** of **13** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **2,994.21**

AMENDED

In re   **PRIDE TRANSPORTATION, INC.**            Case No.   **09-16328-B-11**

                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>Chevron Texaco<br>PO Box 70887<br>Charlotte, NC 28272 | | - | 2009<br>Purchase of fuel | | | | 342.01 |
| Account No. <br><br>Citi Cards<br>P.O. Box 6415<br>The Lakes, NV 88901 | | - | 2009<br>Credit card purchases | | | | 23,105.52 |
| Account No. <br><br>Collecting for:<br>Citi Cards | | | CitiBank<br>Customer Service<br>Box 6000<br>The Lakes, NV 89163-6000 | | | | |
| Account No. <br><br>Coverall Mountain & Supply<br>6430 Via Real  #5<br>Carpinteria, CA 93013 | | - | 2009<br>Services rendered | | | | 350.00 |
| Account No. <br><br>Crane's Waste<br>15412 Highway 178<br>Weldon, CA 93283 | | - | June 2009<br>Services rendered | | | | 50.00 |

Sheet no. __3__ of __13__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | 23,847.53 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

AMENDED

In re **PRIDE TRANSPORTATION, INC.**                                        Case No. __09-16328-B-11__
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Daniel, Phillips & Vaughn<br>300 New Stine Rd.<br>Bakersfield, CA 93309 | | - | 2008<br>Accounting services rendered | | | | 410.00 |
| Account No.<br><br>Doonan Truck & Equipment<br>11118 W. Highway 54<br>Wichita, KS 67277 | | - | 2009<br>Truck warranty | | | | 1,798.82 |
| Account No. Mxxx91-20<br><br>EM Tharp, Inc.<br>15243 Rd 192<br>Porterville, CA 93257 | | - | March 2009<br>Lease payments | | | | 9,387.96 |
| Account No. Mxxx91-19<br><br>EM Tharp, Inc.<br>15243 Rd 192<br>Porterville, CA 93257 | X | - | March 2009<br>Lease Payments | | | | 9,387.96 |
| Account No. Mxx891-3<br><br>EM Tharp, Inc.<br>15243 Rd 192<br>Porterville, CA 93257 | X | - | December 2008<br>Lease Payments | | | | 20,236.51 |

Sheet no. __4__ of __13__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    41,221.25

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

AMENDED

In re **PRIDE TRANSPORTATION, INC.**                    Case No. ___09-16328-B-11___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | W J | J C | | | | | |
| Account No. **Mxx891-4** | | | | | December 2008 Lease Payments | | | | |
| EM Tharp, Inc. 15243 Rd 192 Porterville, CA 93257 | X | - | | | | | | | 20,236.51 |
| Account No. **Mxx891-5** | | | | | December 2008 Lease Payments | | | | |
| EM Tharp, Inc. 15243 Rd 192 Porterville, CA 93257 | | - | | | | | | | 20,236.51 |
| Account No. **Mxx891-6** | | | | | December 2008 Lease Payments | | | | |
| EM Tharp, Inc. 15243 Rd 192 Porterville, CA 93257 | | - | | | | | | | 20,236.51 |
| Account No. **Mxx891-7** | | | | | December 2008 Lease Payments | | | | |
| EM Tharp, Inc. 15243 Rd 192 Porterville, CA 93257 | X | - | | | | | | | 19,853.61 |
| Account No. **Mxx891-8** | | | | | December 2008 Lease Payments | | | | |
| EM Tharp, Inc. 15243 Rd 192 Porterville, CA 93257 | X | - | | | | | | | 19,853.61 |

Sheet no. __5__ of __13__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     100,416.75

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

AMENDED

In re   **PRIDE TRANSPORTATION, INC.**                                    Case No.   **09-16328-B-11**
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **M-xx891-9**<br><br>EM Tharp, Inc.<br>15243 Rd 192<br>Porterville, CA 93257 | X | - | December 2008<br>Lease Payments | | | | 19,853.61 |
| Account No. **M-xxx91-10**<br><br>EM Tharp, Inc.<br>15243 Rd 192<br>Porterville, CA 93257 | X | - | December 2008<br>Lease Payments | | | | 19,853.61 |
| Account No. **Mxxx91-11**<br><br>EM Tharp, Inc.<br>15243 Rd 192<br>Porterville, CA 93257 | X | - | March 2009<br>Lease Payments | | | | 10,311.88 |
| Account No. **Mxxx91-12**<br><br>EM Tharp, Inc.<br>15243 Rd 192<br>Porterville, CA 93257 | X | - | March 2009<br>Lease Payments | | | | 10,311.88 |
| Account No. **M-xxx91-13**<br><br>EM Tharp, Inc.<br>15243 Rd 192<br>Porterville, CA 93257 | X | - | March 2009<br>Lease Payments | | | | 9,387.96 |

Sheet no. **6** of **13** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    69,718.94

AMENDED

In re **PRIDE TRANSPORTATION, INC.**                                         Case No. __09-16328-B-11__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **M-xxx91-14** <br><br> **EM Tharp, Inc.** <br> **15243 Rd 192** <br> **Porterville, CA 93257** | X | - | **March 2009** <br> **Lease Payments** | | | | 9,387.96 |
| Account No. **M-xxx91-15** <br><br> **EM Tharp, Inc.** <br> **15243 Rd 192** <br> **Porterville, CA 93257** | X | - | **March 2009** <br> **Lease Payments** | | | | 10,311.88 |
| Account No. **M-xxx91-16** <br><br> **EM Tharp, Inc.** <br> **15243 Rd 192** <br> **Porterville, CA 93257** | X | - | **March 2009** <br> **Lease Payments** | | | | 10,311.88 |
| Account No. **Mxxx91-17** <br><br> **EM Tharp, Inc.** <br> **15243 Rd 192** <br> **Porterville, CA 93257** | | - | **March 2009** <br> **Lease Payments** | | | | 9,387.76 |
| Account No. **Mxxx91-18** <br><br> **EM Tharp, Inc.** <br> **15243 Rd 192** <br> **Porterville, CA 93257** | X | - | **March 2009** <br> **Lease Payments** | | | | 10,311.88 |

Sheet no. __7__ of __13__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                49,711.36

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

AMENDED

In re    **PRIDE TRANSPORTATION, INC.**            Case No.   **09-16328-B-11**

                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Fleetcard Fuels** <br> **P.O. Box 81685** <br> **Bakersfield, CA 93380** | | - | **2008** <br> **Purchase of fuel** | | | | 1,077.95 |
| Account No. <br><br> **Golden State Peterbilt** <br> **1450 S. Union Ave.** <br> **Bakersfield, CA 93307** | | - | **2009** <br> **Truck and equipment rental** | | | | 4,970.18 |
| Account No. <br><br> **Great Western Leasing** <br> **14212 Valley Blvd** <br> **Fontana, CA 92335** | | - | **Trailer repair** | | | | 268.13 |
| Account No. **xx9778** <br><br> **HCC Surety Group** <br> **601 S. Figueroa St, Ste 1600**    "A" <br> **Los Angeles, CA 90017-5721** | | - | **July 2009** <br> **ADDED** <br> **Payment on Bond** | | | | 10,000.00 |
| Account No. <br><br> **ImageTech Advertising** <br> **P.O. Box 80965** <br> **Bakersfield, CA 93380** | | - | **2009** <br> **Purchase of Company Apparel** | | | | 823.00 |

Sheet no. **8** of **13** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                   Subtotal <br> (Total of this page)        **17,139.26**

AMENDED

In re   **PRIDE TRANSPORTATION, INC.**                         Case No.   **09-16328-B-11**

                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| **Account No.**<br><br>Jerry & Keith's<br>2814 Landco<br>Bakersfield, CA 93308 | - | | | 2009<br>Purchase of Parts | | | | 6,770.11 |
| **Account No.**<br>Collecting for:<br>Jerry & Keith's | | | | Commercial Trade Incorporated<br>P.O. Box 10389<br>Bakersfield, CA 93389-0389 | | | | |
| **Account No.**<br><br>Joseph Butkiewicz<br>521 Montalvo Dr.<br>Bakersfield, CA 93309 | - | | | 2009<br>Accounting Services | | | | 1,337.00 |
| **Account No.**<br><br>Kansasland Tire<br>29 West Sherman<br>Hutchinson, KS 67501 | - | | | 2009<br>Purchase of Tires | | | | 875.50 |
| **Account No.**<br><br>Larry Vanderhoff Trucking<br>11609 Sheriac<br>Wichita, KS 67206 | - | | | Services rendered | | | | 12,789.35 |

Sheet no. **9** of **13** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     21,771.96

AMENDED

In re    **PRIDE TRANSPORTATION, INC.**      Case No.    __09-16328-B-11__
<br>                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 2008<br>Legal Services rendered | | | | |
| Law Offices of Terrence Werdell<br>P.O. Box 12092<br>Bakersfield, CA 93389 | | - | | | | | | | 1,187.58 |
| Account No. | | | | | 2009<br>Purchase of Propane | | | | |
| Melo's Gas & Gear<br>4580 State Rd.<br>Bakersfield, CA 93308 | | - | | | | | | | 701.19 |
| Account No. | | | | | 2009<br>Credit Card Purchases | | | | |
| Michelin Cardmember<br>P.O. Box 94014<br>Palatine, IL 60094 | | - | | | | | | | 27,793.71 |
| Account No. | | | | | Michelin Cardmember Services<br>PO Box 15298<br>Wilmington, DE 19850-5298 | | | | |
| Collecting for:<br>Michelin Cardmember | | | | | | | | | |
| Account No. | | | | | 2009<br>Uniforms | | | | |
| Mission Uniform<br>720 20th St.<br>Bakersfield, CA 93301 | | - | | | | | | | 1,499.43 |

Sheet no. __10__ of __13__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)    31,181.91

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

AMENDED

In re **PRIDE TRANSPORTATION, INC.**        Case No. ____09-16328-B-11____

                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>NVB Equipment, Inc.<br>P.O. Box 2367<br>Fresno, CA 93745 | | - | 2009<br>Purchase of Parts | | | | 615.20 |
| Account No.<br><br>Pape Trucks<br>2900 Gibson St.<br>Bakersfield, CA 93308 | | - | 2009<br>Purchase of Parts | | | | 2,729.68 |
| Account No.<br><br>Regions Interstate<br>Dept 1265     "C"<br>Birmingham, AL 35287 | | - | 2009<br>Services rendered | | | | 1,897.75 |
| Account No.<br><br>Rural Messenger<br>115 S. Kansas Ave.<br>Haven, KS 67543 | | - | 2009<br>Advertising | | | | 132.73 |
| Account No.<br><br>Safety-Kleen Systems<br>5400 Legacy Drive<br>Plano, TX 75024 | | - | 2009<br>Services rendered | | | | 296.86 |

Sheet no. __11__ of __13__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)     5,672.22

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

AMENDED

In re      **PRIDE TRANSPORTATION, INC.**                                      Case No.    **09-16328-B-11**
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Sign Source<br>P.O. Box 1382<br>Hutchinson, KS 67505 | | - | | | 2009<br>Purchase of Sign | | | | 820.50 |
| Account No.<br><br>State Compensaion Insurance Fund<br>P.O. Box 7854<br>San Francisco, CA 94120-7854 | | - | | | 2009<br>Worker's Comp audit | | | | 2,951.03 |
| Account No.<br><br>TCI Tire Center<br>3451 Unicorn Rd.<br>Bakersfield, CA 93308 | | | | | 2009<br>Purchase of Tires | | | | 16,692.87 |
| Account No.<br><br>Thermo King Inc.<br>P.O. Box 2367<br>Fresno, CA 93745 | | - | | | 2009<br>Purchase of Parts | | | | 3,858.21 |
| Account No.<br><br>Wayne's Printing<br>26 South Main<br>Hutchinson, KS 67501 | | - | | | 2009<br>Purchase of Business Cards | | | | 78.15 |

Sheet no. __12__ of __13__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    24,400.76

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

AMENDED

In re   **PRIDE TRANSPORTATION, INC.**       Case No.   **09-16328-B-11**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Xtra Lease**<br>**4301 Southwest 134th St.**<br>**Oklahoma City, OK 73173** | - | | **2009**<br>**Lease of trailer** | | | | 1,003.26 |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

Sheet no. __13__ of __13__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | 1,003.26 |
| Total<br>(Report on Summary of Schedules) | 442,635.01 |

AMENDED

In re    **PRIDE TRANSPORTATION, INC.** _____,    Case No.    __09-16328-B-11__
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| @ Road<br>Dept. 33209<br>San Francisco, CA 94139    "A" | **Various Executory Contracts for GPS systems** |
| EM Tharp, Inc.<br>15243 Rd 192<br>Porterville, CA 93257 | **2008 Peterbilt Tractor, Model 386 Last Four VIN No: 7581**<br>Commencement date: 1/3/2009<br>Terms: 60 months @ $2,133.63 per month<br>Purchase Option: $32,500.00<br>Lease No: M14891-20 |
| EM Tharp, Inc.<br>15243 Rd 192<br>Porterville, CA 93257 | **2008 Peterbilt Tractor, Model 386 Last Four VIN No: 7580**<br>Commencement date: 1/3/2009<br>Terms: 60 months @ $2,133.63 per month<br>Purchase Option: $32,500.00<br>Lease No: M14891-19 |
| EM Tharp, Inc.<br>15243 Rd 192<br>Porterville, CA 93257 | **2008 Peterbilt Tractor, Model 386 Last Four VIN No: 7579**<br>Commencement date: 1/3/2009<br>Terms: 60 months @ $2,343.61 per month<br>Purchase Option: $32,500.00<br>Lease No: M14891-18 |
| EM Tharp, Inc.<br>15243 Rd 192<br>Porterville, CA 93257 | **2008 Peterbilt Tractor, Model 386 Last Four VIN No: 7578**<br>Commencement date: 1/3/2009<br>Terms: 60 months @ $2,133.63 per month<br>Purchase Option: $32,500.00<br>Lease No: M14891-17 |
| EM Tharp, Inc.<br>15243 Rd 192<br>Porterville, CA 93257 | **2008 Peterbilt Tractor, Model 386 Last Four VIN No: 7577**<br>Commencement date: 1/3/2009<br>Terms: 60 months @ $2,343.61 per month<br>Purchase Option: $32,500.00<br>Lease No: M14891-16 |
| EM Tharp, Inc.<br>15243 Rd 192<br>Porterville, CA 93257 | **2008 Peterbilt Tractor, Model 386 Last Four VIN No: 7576**<br>Commencement date: 1/3/2009<br>Terms: 60 months @ $2,343.61 per month<br>Purchase Option: $32,500.00<br>Lease No: M14891-15 |

**3**

____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

AMENDED

In re    **PRIDE TRANSPORTATION, INC.**                                  ,    Case No.    **09-16328-B-11**

                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| EM Tharp, Inc.<br>15243 Rd 192<br>Porterville, CA 93257 | 2008 Peterbilt Tractor, Model 386 Last Four VIN No: 7575<br>Commencement date: 1/3/2009<br>Terms: 60 months @ $2,133.63 per month<br>Purchase Option: $32,500.00<br>Lease No: M14891-14 |
| EM Tharp, Inc.<br>15243 Rd 192<br>Porterville, CA 93257 | 2008 Peterbilt Tractor, Model 386 Last Four VIN No: 7574<br>Commencement date: 12/3/2008<br>Terms: 60 months @ $2,133.63 per month<br>Purchase Option: $32,500.00<br>Lease No: M14891-13 |
| EM Tharp, Inc.<br>15243 Rd 192<br>Porterville, CA 93257 | 2008 Peterbilt Tractor, Model 386 Last Four VIN No: 7573<br>Commencement date: 1/3/2009<br>Terms: 60 months @ $2,343.613 per month<br>Purchase Option: $32,500.00<br>Lease No: M14891-12 |
| EM Tharp, Inc.<br>15243 Rd 192<br>Porterville, CA 93257 | 2008 Peterbilt Tractor, Model 386 Last Four VIN No: 7572<br>Commencement date: 1/3/2009<br>Terms: 60 months @ $2,343.61 per month<br>Purchase Option: $32,500.00<br>Lease No: M14891-11 |
| EM Tharp, Inc.<br>15243 Rd 192<br>Porterville, CA 93257 | 2007 Peterbilt Tractor, Model 386 Last Four VIN No: 1885<br>Commencement date: 1/1/2007<br>Terms: 60 months @ $2,628.12 per month<br>Purchase Option: $22,570.00<br>Lease No: M14891-3 |
| EM Tharp, Inc.<br>15243 Rd 192<br>Porterville, CA 93257 | 2007 Peterbilt Tractor, Model 386 Last Four VIN No: 1886<br>Commencement date: 1/1/2007<br>Terms: 60 months @ $2,628.12 per month<br>Purchase Option: $22,570.00<br>Lease No: M14891-4 |
| EM Tharp, Inc.<br>15243 Rd 192<br>Porterville, CA 93257 | 2007 Peterbilt Tractor, Model 386 Last Four VIN No: 1887<br>Commencement date: 1/1/2007<br>Terms: 60 months @ $2,628.12 per month<br>Purchase Option: $22,570.00<br>Lease No: M14891-5 |

Sheet  **1**  of  **3**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **PRIDE TRANSPORTATION, INC.** 

_____,      Case No.    __09-16328-B-11__

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| EM Tharp, Inc.<br>15243 Rd 192<br>Porterville, CA 93257 | 2007 Peterbilt Tractor, Model 386 Last Four VIN No: 1888<br>Commencement date: 1/1/2007<br>Terms: 60 months @ $2,628.12 per month<br>Purchase Option: $22,570.00<br>Lease No: M14891-6 |
| EM Tharp, Inc.<br>15243 Rd 192<br>Porterville, CA 93257 | 2006 Peterbilt Tractor, Model 386 Last Four VIN No: 3926<br>Commencement date: 6/6/2007<br>Terms: 60 months @ $2,578.39 per month<br>Purchase Option: $22,500.00<br>Lease No: M14891-7 |
| EM Tharp, Inc.<br>15243 Rd 192<br>Porterville, CA 93257 | 2006 Peterbilt Tractor, Model 386 Last Four VIN No: 3927<br>Commencement date: 6/6/2007<br>Terms: 60 months @ $2,578.39 per month<br>Purchase Option: $22,500.00<br>Lease No: M14891-8 |
| EM Tharp, Inc.<br>15243 Rd 192<br>Porterville, CA 93257 | 2006 Peterbilt Tractor, Model 386 Last Four VIN No: 4086<br>Commencement date: 6/6/2007<br>Terms: 60 months @ $2,578.39 per month<br>Purchase Option: $22,500.00<br>Lease No: M14891-9 |
| EM Tharp, Inc.<br>15243 Rd 192<br>Porterville, CA 93257 | 2006 Peterbilt Tractor, Model 386 Last Four VIN No: 6895<br>Commencement date: 6/6/2007<br>Terms: 60 months @ $2,578.39 per month<br>Purchase Option: $22,500.00<br>Lease No: M14891-10 |
| HEW Rentals<br>c/o Henry Wells<br>2421 N. Marine Rd.<br>Stillwater, OK 74075 | 1500 square foot shop, 182 square foot office, and 6400 square foot yard located at<br>2417 N. Marine Rd. Ste 2<br>Stillwater, OK 74075<br>Commencement Date: 1/27/2009<br>Terms: 12 months @ $1,060.00 per month |
| Kilgore Properties<br>7113 Copper Creek Way<br>Bakersfield, CA 93308 | Office, Shop and yard located at<br>800 Wilbeck Drive S. Hutchinson KS 67505<br>Terms: $2,500 per month, month to month |
| Orangebelt Properties<br>PO Box 80546<br>Bakersfield, CA 93380 | Office, Shop and yard located at<br>18801 Highway 65, Bakersfield CA 93308<br>Terms: $3,500.00 per month, month to month |

Sheet   __2__   of   __3__   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

AMENDED

In re   **PRIDE TRANSPORTATION, INC.**                    Case No.   **09-16328-B-11**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Trinity, A Divivion of Bank of the West**<br>**475 Sansome St, 19th Floor**<br>**San Francisco, CA 94111** | **2006 Peterbilt Tractor, Model 379 Last Four VIN**<br>**No: 7145**<br>**Commencement date: 5/15/2006**<br>**Terms: 60 months @ $1,984.15 per month**<br>**Purchase Option: $22,400 plus tax** |
| **Xerox**<br>**P.O. Box 7405**<br>**Pasadena, CA 91109** | **Xerox Copy Machine**<br>**Commencement date: 11/07/2008**<br>**Terms: 60 months @ $125.82 per month, plus print charges of about $250 per quarter**<br>**Purchase Option: None** |

Sheet  **3**  of  **3**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

AMENDED

# United States Bankruptcy Court
### Eastern District of California

In re   **PRIDE TRANSPORTATION, INC.** _____   Case No.   **09-16328-B-11** _____

                                        Debtor(s)           Chapter        **11** _____

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

_____

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$2,910,662.26** | **2009 YTD:** |
| **$9,099,230.00** | **2008:** |
| **$9,190,084.00** | **2007:** |

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached Exhibit "1"** | | **$0.00** | **$0.00** |

None
☐

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Kilgore Properties**<br>**7113 Copper Creek Way**<br>**Bakersfield, CA 93308**<br>    **Owned by Principals of Debtor** | **$2,500.00 per month paid on a month to month lease of non residential real property located at  800 Wilbeck Dr.  S. Hutchinson, KS 67505** | **$0.00** | **$0.00** |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
■

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None ■ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 5. Repossessions, foreclosures and returns

None ■ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 6. Assignments and receiverships

None ■ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None ■ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

### 7. Gifts

None ■ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

### 8. Losses

None ■ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

AMENDED

**9. Payments related to debt counseling or bankruptcy**

None ☐   List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Klein, DeNatale, et al 4550 California Ave, 2nd Floor Bakersfield, CA 93309** | 6/4/09 | **$21,500.00 was paid by Debtor on 6/4/09. $7,464.00 was withdrawn on 6/30/09 as payment for preparation of bankruptcy filing and pleadings. The balance of $14,036.00 is being held in the attorney-client trust account pending approval of additional fees by the Bankruptcy Court.** |

**10. Other transfers**

None ☐   a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **See Attached Exhibit "2"** | | |

None ■   b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ■   List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None ■   List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14. Property held for another person

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

### 15. Prior address of debtor

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

### 16. Spouses and Former Spouses

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
☐ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Pride Transportation** | **7027** | **PO Box 81507 Bakersfield, CA 93380** | **Trucking** | **September 1, 2005 to present** |

None
■ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐ a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Shelly Gipson**<br>**14425 Wildheather Avenue**<br>**Bakersfield, CA 93314** | **Company Accountant 6/30/2008 to present** |
| **Patricia Smith**<br>**216 Justin Court**<br>**Shafter, CA 93263** | **Company Bookkeeper 10/01/2006 to 9/6/2008** |
| **Johnson & Company**<br>**10062 W. Fairview Ave. #100**<br>**Boise, ID 83704-8115** | **CPA from April 2007 to present** |

NAME AND ADDRESS
**Greg Honegger**
**19475 Cavanugh Way**
**Bakersfield, CA 93314**

DATES SERVICES RENDERED
**CFO from April 2007 to present**

None   b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books
☐   of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Greg Honegger** | **19475 Cavanugh Way**<br>**Bakersfield, CA 93314** | **Reviewed financial statements April 2007 to present** |
| **Johnson & Company** | **10062 W. Fairview Ave. #100**<br>**Boise, ID 83704-8115** | **Reviewed financial statements April 2007 to present** |
| **Shelly Gipson** | **14425 Wildheather Avenue**<br>**Bakersfield, CA 93314** | **Prepared financial statements June 2008 to present** |

None   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
☐   of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Johnson & Company** | **10062 W. Fairview Ave. #100**<br>**Boise, ID 83704-8115** |
| **Greg Honegger** | **19475 Cavanugh Way**<br>**Bakersfield, CA 93314** |
| **Pride Transportation, Inc.** | **18801 Highway 65**<br>**Bakersfield, CA 93308** |

None   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
☐   issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Bank of the Sierra**<br>**86 N. Main Street**<br>**Porterville, CA 93257** | **2008 and 2009** |
| **US Bancorp Equipment Finance**<br>**13010 S.W. 68th Parkway**<br>**Portland, OR 97223** | **2009** |
| **Alliance Funding Group**<br>**2099 S. State College**<br>**Anaheim, CA 92806** | **2009** |

**20. Inventories**

None   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory,
■   and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None   b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.
■

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
|---|---|

**21 . Current Partners, Officers, Directors and Shareholders**

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

CORRECTED

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **James D. Kigore** | **President** | |
| **Norma J. Kilgore** | **Secretary/Treasurer** | |
| **Thomas Shanley** | **Vice President** | |
| **Gregory Honegger** | **CFO** | |
| **James & Norma Kilgore 2007 Family Trust** | **Stockholder** | **100% ownership interest** |

**22 . Former partners, officers, directors and shareholders**

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
☐    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Patricia Smith** | **Former Secretary** | **10/01/06 to 9/6/08** |

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR **SEE ATTACHED EXHIBIT "3"** | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None
■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                              TAXPAYER IDENTIFICATION NUMBER (EIN)

## AMENDED

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date **August 4, 2009**                    Signature _____

**James Kilgore**
**President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Pride Transportation

| | |
|---|---|
| A & J Transportation | 9732.35 |
| AFS/IBEX - GL insurance payment | 13678.46 |
| AICCO - currrent insurance payment | 5711.25 |
| Anthem Blue Cross - ee insurance | 24532 |
| B & G Trucking | 7529.4 |
| Bank of the Sierra | 17330.65 |
| BB&T | 6943.91 |
| Delos | 14067.4 |
| Dillon Risk Mgmt - down payment - ins. | 14538.85 |
| Fallgatter Rhodes - insurance | 12129 |
| Golden State Peterbilt | 14379.67 |
| Interstate Registration - reimburse & pay | 11245.83 |
| I.S. Trucking | 43947.85 |
| Kansas Risk Mgmt - w/c insurance | 14427.32 |
| Kilgore Properties | 7500 |
| Klein DeNatale | 21500 |
| Larry Vanderhoff Trucking | 7063.1 |
| Michelin Cardmember Services | 7402.62 |
| National Interstate - Insurance | 53370 |
| Navistar | 8957.34 |
| Orangebelt Properties - Rent | 10500 |
| Paccar Financial | 8355.4 |
| Seoma, LLP | 5800 |
| Comdata/Speedco | 11751.04 |
| Steven Jones | 16070.4 |
| TCH - fuel | 436893.51 |
| US Bancorp | 9073.16 |
| Steve Wolf | 55273.54 |

Pride Transportation
Statement of Affairs

10a  Other Transfers - Sale or Transfer of Equipment

| date | Sold to | Traded in | Purchased | Purchase Amt |
|------|---------|-----------|-----------|--------------|
| 8/19/2008 | Great Western Leasing | Trailer #7429 | | |
| | 14212 Valley Blvd | | Trailer #8268 | $26,000.00 |
| | Fontana, CA  92335 | Trailer #7430 | | |
| | | | Trailer #6563 | $24,000.00 |
| 1/3/2006 | E.M. Tharp | | Truck # 572 | $146,158.40 |
| | 15243 RD 192 | | Truck # 573 | $146,158.00 |
| | Porterville, CA  93257 | | Truck # 574 | $135,235.00 |
| | | | Truck #575 | $135,816.00 |
| | | | Truck #576 | $146,158.00 |
| | | | Truck #577 | $146,159.00 |
| | | | Truck #578 | $135,816.00 |
| | | | Truck # 579 | $146,159.00 |
| | | | Truck # 580 | $135,816.00 |
| | | | Truck # 581 | $135,816.00 |
| | These trucks were traded in for | Truck #473 | | |
| | a total of $119,910 | Truck # 085 | | |
| | Money was to go toward purchase | Truck #482 | | |
| | of the new trucks | Truck #960 | | |
| | | Truck #494 | | |
| 2/25/2009 | Great Western Leasing | | Trailer #1251 | $26,500.00 |
| | 14212 Valley Blvd | | | |
| | Fontana, CA  92335 | Trailer #5373 | | |
| | Financing on this truck went | | | |
| | through Western Financing | | | |

Year Beginning 1/1/2009
Period Beginning 7/1/2008     Period Ending 7/4/2009
Account Range: 3040 to 3040
All Amounts

*Exhibit "J"* (handwritten)

| Source | Date | Doc No/Ref | Customer/Vendor BOL # | Equipment | Department | Debit (withdrawals) | Payments to credit the co. | Balance |
|---|---|---|---|---|---|---|---|---|
| 3040 | | Owner's Draw | | | | | 0.00 | 20766.14 |
| PURCH | 07/01/08 | 7125 7/08 | Cardmember Serv | | | 20766.14 | | |
| OPCHKS | 07/09/08 | ACH0709b | Anthem Blue Cro | | | 2060.96 | | |
| OPCHKS | 07/14/08 | 7397 | Bank of America | | | 30.00 | | |
| PURCH | 07/16/08 | 10438-57787 | Car Quest | | | 1345.88 | | |
| PURCH | 07/23/08 | 10438-58312 | Car Quest | | | 251.78 | | |
| PURCH | 07/24/08 | 10438-58387 | Car Quest | | | 99.91 | | |
| PURCH | 07/24/08 | 7/08 | Citi Cards | | | 18.75 | | |
| PURCH | 07/25/08 | 07/08 7125 | Cardmember Serv | | Pride | 2500.00 | | |
| PURCH | 07/25/08 | 10438-58453 | Car Quest | | Pride | 607.00 | | |
| PURCH | 07/28/08 | 10438-58603 | Car Quest | | Pride | 182.54 | | |
| OPCHKS | 07/29/08 | 1218 | Norma Kilgore | | Pride | | | |
| OPCHKS | 08/08/08 | Debit 8/8 | Anthem Blue Cro | | Pride | | | |
| PURCH | 08/14/08 | 1328 | Norma Kilgore | | Pride | | | |
| PURCH | 08/22/08 | 08/08 | American Expres | | Pride | | | |
| OPCHKS | 08/22/08 | 1355 | Barnes Custom E | | Pride | | | |
| PURCH | 08/22/08 | 8/08 | Citi Cards | | Pride | | | |
| PURCH | 08/27/08 | 10438-60918 | Car Quest | | Pride | | | |
| PURCH | 08/27/08 | 8/08 7133 | Cardmember Serv | | Pride | | | |
| PURCH | 08/28/08 | 10438-60973 | Car Quest | | Pride | | | |
| PURCH | 08/29/08 | 10438-61081 | Car Quest | | Pride | | | |
| PURCH | 09/02/08 | 10438-61365 | Car Quest | | Pride | | | |
| OPCHKS | 09/02/08 | 1415 | Norma Kilgore | | Pride | | | |
| PURCH | 09/03/08 | 08/08 7125 | Cardmember Serv | | Pride | | | |
| PURCH | 09/03/08 | 10438-61444 | Car Quest | | Pride | | | |
| PURCH | 09/04/08 | 10438-61520 | Car Quest | | Pride | | | |
| OPCHKS | 09/10/08 | 910 ach | Anthem Blue Cro | | Pride | | | |
| OPCHKS | 09/11/08 | 1488 | Norma Kilgore | | | | | |
| PURCH | 09/22/08 | 9/08 | American Expres | | | | | |
| PURCH | 09/22/08 | 9/08 | American Expres | | Pride | | | |
| PURCH | 09/22/08 | 9/08 | Citi Cards | | | | | |
| PURCH | 10/01/08 | 10438-62860 | Car Quest | | Pride | | | |
| OPCHKS | 10/13/08 | 1658 | Countrywide Hom | | Pride | | | |
| PURCH | 10/22/08 | 10/08 | American Expres | | Pride | | | |
| PURCH | 10/23/08 | 10/08 | Citi Cards | | Pride | | | |
| PURCH | 10/29/08 | 10/08 7125 | Bank of the Sie | | | | | |
| OPCHKS | 10/30/08 | 1787 | Car Quest | | Pride | | | |
| PURCH | 11/12/08 | 1817 | Cash | | Pride | | | |
| OPCHKS | 11/20/08 | 1898 | Cash | | Pride | | | |
| PURCH | 11/21/08 | | Citi Cards | | Pride | | | |
| PURCH | 11/23/08 | 11/08 | American Expres | | Pride | | | |
| PURCH | 11/24/08 | 11/08 7125 | Cardmember Serv | | Pride | | | |
| PURCH | 11/26/08 | 11/08 | Cardmember Serv | | Pride | | | |
| OPCHKS | 11/26/08 | 1926 | Cash | | Pride | | | |
| GENJNL | 11/29/08 | | | | | | | |
| OPCHKS | 12/01/08 | 1965 | Countrywide Hom | | Pride | | | |
| OPCHKS | 12/10/08 | 2011 | Countrywide Hom | | Pride | | | |

7/2/2009 2:44:53 PM
Year Beginning 1/1/2009
Period Beginning 7/1/2008     Period Ending 7/1/2009
Account Range: 3040 to 3040
All Amounts

PRIDE TRANSPORTATION, INC.
GENERAL LEDGER
ACCOUNT DETAIL REPORT

| Source | Date | Doc No/Ref | Customer/Vendor BOL # | Department | Equipment | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| OPCHKS | 12/12/08 | 2015 | Cash | Pride | | 200.00 | | |
| PURCH | 12/22/08 | 12/08 3317 | Citi Cards | | | | | |
| PURCH | 12/22/08 | 12/08 3317 | Citi Cards | | | | | |
| PURCH | 12/23/08 | 12/08 | American Expres | Pride | | 443.37 | | |
| PURCH | 12/29/08 | 12/08 7125 | Cardmember Serv | Pride | | 395.42 | | |
| PURCH | 12/29/08 | 12/08 7133 | Cardmember Serv | | | | | |
| OPCHKS | 12/31/08 | 2100 | Cash | | | | | |
| GENJNL | 01/01/09 | | | Pride | | 18.94 | 4095.50 | w/o for Jim |
| OPCHKS | 01/15/09 | 2172 | Countrywide Hom | Pride | | 750.00 | | |
| OPCHKS | 01/16/09 | 2202 | Cash | Pride | | 473.60 | | |
| PURCH | 01/20/09 | 10438-71527 | Car Quest | Pride | | 41.02 | | |
| PURCH | 01/20/09 | 10438-71573 | Car Quest | Pride | | 4.79 | | |
| PURCH | 01/22/09 | 1/09 | Citi Cards | Pride | | 313.95 | | |
| PURCH | 01/22/09 | Jan 08 | American Expres | Pride | | 182.53 | | |
| CUSTPAY | 02/02/09 | 160015558 | PRIDE TRANSPORT | Pride | | | 362.00 | |
| OPCHKS | 02/02/09 | 2249 | Cash | Pride | | 362.00 | | |
| OPCHKS | 02/16/09 | 2315 | Countrywide Hom | Pride | | 400.00 | | |
| OPCHKS | 02/19/09 | 2354 | Cash | Pride | | 200.00 | | |
| OPCHKS | 03/09/09 | 2398 | Cash | Pride | | | 21.20 | |
| OPCHKS | 03/19/09 | 2429 | Countrywide Hom | Pride | | 500.00 | | |
| PURCH | 03/23/09 | March 09 | Citi Cards | Pride | | 136.85 | | |
| GENJNL | 04/03/09 | | | Pride | | | 4463.67 | |
| PURCH | 04/07/09 | 03/09 | Michelin Cardme | Pride | | 29.20 | | |
| PURCH | 04/23/09 | 4/09 | American Expres | Pride | | 20.89 | | |
| PURCH | 05/07/09 | 05/09 | Michelin Cardme | Pride | | 77.44 | | |
| OPCHKS | 05/07/09 | 2665 | Cash | Pride | | 700.00 | | |
| OPCHKS | 05/19/09 | 2712 | Cash | Pride | | 200.00 | | |
| PURCH | 05/24/09 | May 08 | American Expres | Pride | | 52.96 | | |
| GENJNL | 06/05/09 | | | Pride | | | 1558.26 | |
| OPCHKS | 06/08/09 | TCH 060809 | TCH | Pride | | 201.50 | | |
| PURCH | 06/22/09 | 07/09 | Citi Cards | Pride | | 68.76 | | |
| GENJNL | 06/24/09 | | | Pride | | | 2401.77 | |
| OPCHKS | 06/24/09 | TCH 0624 | TCH | Pride | | 463.00 | | |
| PURCH | 07/02/09 | 07/2009 | | Pride | | 130.05 | | |
| PURCH | 07/02/09 | 07/2009 | | Pride | | 400.35 | | |
| | | | | | | 38538.22 | 22,375.79 52462.37 | $16,172.43 (1136.05) |
| | | | | 3040 Total: | | 38538.22 | | |
| | | | | | | | | 52462.37 |
| | | | | Grand Total: | | 38538.22 | | |

to Norma &
Jim.

Period Beginning 7/1/2008    Period Ending 7/4/2009

| | Item | Quantity | Amount | Adj.Wages | Acct No |
|---|---|---|---|---|---|
| .HATOM | Shanley, Tom | | | | |
| 07/11/08 | ACH-102 | | | | |
| | Administrative Wages Requ | 1.00 | 2500.00 | 0.00 | 6700 |
| | Commission Pay | 1.00 | 3761.88 | 0.00 | 5186 |
| | Federal Withholding | 0.00 | -1241.00 | 6261.88 | 2201 |
| | Kansas Withholding | 0.00 | -378.00 | 6261.88 | 2254 |
| | Medicare Admin | 0.00 | -90.80 | 6261.88 | 2203 |
| | Social Security Admi | 0.00 | -388.24 | 6261.88 | 2205 |
| | NET CHECK: | | $4,163.84 | | |
| 07/22/08 | 1061 | | | | |
| | Office Reimbursements | 1.00 | 239.54 | 0.00 | 6615 |
| | NET CHECK: | | $239.54 | | |
| 07/23/08 | ACH07 | | | | |
| | Administrative Wages Requ | 1.00 | 2500.00 | 0.00 | 6700 |
| | Federal Withholding | 0.00 | -298.94 | 2500.00 | 2201 |
| | Kansas Withholding | 0.00 | -110.00 | 2500.00 | 2254 |
| | Medicare Admin | 0.00 | -36.25 | 2500.00 | 2203 |
| | Social Security Admi | 0.00 | -155.00 | 2500.00 | 2205 |
| | NET CHECK: | | $1,899.81 | | |
| 08/06/08 | ACH-173 | | | | |
| | Administrative Wages Requ | 1.00 | 2500.00 | 0.00 | 6700 |
| | Commission Pay | 1.00 | 3013.58 | 0.00 | 5186 |
| | Federal Withholding | 0.00 | -1031.19 | 5513.58 | 2201 |
| | Kansas Withholding | 0.00 | -304.00 | 5513.58 | 2254 |
| | Medicare Admin | 0.00 | -79.95 | 5513.58 | 2203 |
| | Social Security Admi | 0.00 | -341.84 | 5513.58 | 2205 |
| | NET CHECK: | | $3,756.60 | | |
| 08/19/08 | ACH-212 | | | | |
| | Administrative Wages Requ | 1.00 | 2500.00 | 0.00 | 6700 |
| | Federal Withholding | 0.00 | -298.94 | 2500.00 | 2201 |
| | Kansas Withholding | 0.00 | -110.00 | 2500.00 | 2254 |
| | Medicare Admin | 0.00 | -36.25 | 2500.00 | 2203 |
| | Social Security Admi | 0.00 | -155.00 | 2500.00 | 2205 |
| | NET CHECK: | | $1,899.81 | | |
| 08/23/08 | 1065 | | | | |
| | Office Reimbursements | 1.00 | 306.50 | 0.00 | 6615 |
| | NET CHECK: | | $306.50 | | |
| 09/03/08 | ACH-930 | | | | |
| | Administrative Wages Requ | 1.00 | 2500.00 | 0.00 | 6700 |
| | Commission Pay | 1.00 | 3244.77 | 0.00 | 5186 |
| | Federal Withholding | 0.00 | -1095.92 | 5744.77 | 2201 |
| | Kansas Withholding | 0.00 | -319.00 | 5744.77 | 2254 |
| | Medicare Admin | 0.00 | -83.30 | 5744.77 | 2203 |
| | Social Security Admi | 0.00 | -356.18 | 5744.77 | 2205 |
| | NET CHECK: | | $3,890.37 | | |
| 09/17/08 | ACH-969 | | | | |
| | Administrative Wages Requ | 1.00 | 2500.00 | 0.00 | 6700 |
| | Federal Withholding | 0.00 | -298.94 | 2500.00 | 2201 |
| | Kansas Withholding | 0.00 | -110.00 | 2500.00 | 2254 |
| | Medicare Admin | 0.00 | -36.25 | 2500.00 | 2203 |
| | Social Security Admi | 0.00 | -155.00 | 2500.00 | 2205 |
| | NET CHECK: | | $1,899.81 | | |
| 10/03/08 | ACH-1567 | | | | |
| | Administrative Wages Requ | 1.00 | 2500.00 | 0.00 | 6700 |
| | Commission Pay | 1.00 | 2996.51 | 0.00 | 5186 |
| | Federal Withholding | 0.00 | -1026.41 | 5496.51 | 2201 |
| | Kansas Withholding | 0.00 | -303.00 | 5496.51 | 2254 |
| | Medicare Admin | 0.00 | -79.70 | 5496.51 | 2203 |
| | Social Security Admi | 0.00 | -340.78 | 5496.51 | 2205 |
| | NET CHECK: | | $3,746.62 | | |
| 10/17/08 | 1698 | | | | |
| | Administrative Wages Requ | 1.00 | 2500.00 | 0.00 | 6700 |
| | Federal Withholding | 0.00 | -298.94 | 2500.00 | 2201 |
| | Kansas Withholding | 0.00 | -110.00 | 2500.00 | 2254 |

PAYROLL

PAYROLL JOURNAL

Period Beginning 7/1/2008    Period Ending 7/4/2009

| | Item | Quantity | Amount | Adj.Wages | Acct No |
|---|---|---|---|---|---|
| SHATOM | Shanley, Tom | | | | |
| | Medicare Admin | 0.00 | -36.25 | 2500.00 | 2203 |
| | Social Security Admi | 0.00 | -155.00 | 2500.00 | 2205 |
| | NET CHECK: | | $1,899.81 | | |
| 10/31/08 | ACH-1647 | | | | |
| | Administrative Wages Regu | 1.00 | 2500.00 | 0.00 | 6700 |
| | Commission Pay | 1.00 | 4362.94 | 0.00 | 5186 |
| | Federal Withholding | 0.00 | -1409.01 | 6862.94 | 2201 |
| | Kansas Withholding | 0.00 | -391.00 | 6862.94 | 2254 |
| | Medicare Admin | 0.00 | -99.51 | 6862.94 | 2203 |
| | Social Security Admi | 0.00 | -425.50 | 6862.94 | 2205 |
| | NET CHECK: | | $4,537.92 | | |
| 11/14/08 | ACH-1682 | | | | |
| | Administrative Wages Regu | 1.00 | 2500.00 | 0.00 | 6700 |
| | Federal Withholding | 0.00 | -298.94 | 2500.00 | 2201 |
| | Kansas Withholding | 0.00 | -110.00 | 2500.00 | 2254 |
| | Medicare Admin | 0.00 | -36.25 | 2500.00 | 2203 |
| | Social Security Admi | 0.00 | -155.00 | 2500.00 | 2205 |
| | NET CHECK: | | $1,899.81 | | |
| 11/28/08 | 1915 | | | | |
| | Administrative Wages Regu | 1.00 | 2500.00 | 0.00 | 6700 |
| | Federal Withholding | 0.00 | -298.94 | 2500.00 | 2201 |
| | Kansas Withholding | 0.00 | -110.00 | 2500.00 | 2254 |
| | Medicare Admin | 0.00 | -36.25 | 2500.00 | 2203 |
| | Social Security Admi | 0.00 | -155.00 | 2500.00 | 2205 |
| | NET CHECK: | | $1,899.81 | | |
| 12/12/08 | 2002 | | | | |
| | Administrative Wages Regu | 1.00 | 2500.00 | 0.00 | 6700 |
| | Commission Pay | 1.00 | 3282.05 | 0.00 | 5186 |
| | Federal Withholding | 0.00 | -1106.36 | 5782.05 | 2201 |
| | Kansas Withholding | 0.00 | -322.00 | 5782.05 | 2254 |
| | Medicare Admin | 0.00 | -83.84 | 5782.05 | 2203 |
| | Social Security Admi | 0.00 | -112.76 | 1818.70 | 2205 |
| | NET CHECK: | | $4,157.09 | | |
| 12/26/08 | 2077 | | | | |
| | Administrative Wages Regu | 1.00 | 2500.00 | 0.00 | 6700 |
| | Federal Withholding | 0.00 | -298.94 | 2500.00 | 2201 |
| | Kansas Withholding | 0.00 | -110.00 | 2500.00 | 2254 |
| | Medicare Admin | 0.00 | -36.25 | 2500.00 | 2203 |
| | Social Security Admi | 0.00 | 0.00 | 0.00 | 2205 |
| | NET CHECK: | | $2,054.81 | | |
| 01/09/09 | 2140 | | | | |
| | Administrative Wages Regu | 1.00 | 2500.00 | 0.00 | 6700 |
| | Commission Pay | 1.00 | 3520.36 | 0.00 | 5186 |
| | Federal Withholding | 0.00 | -1150.84 | 6020.36 | 2201 |
| | Kansas Withholding | 0.00 | -337.00 | 6020.36 | 2254 |
| | Medicare Admin | 0.00 | -87.30 | 6020.36 | 2203 |
| | Social Security Admi | 0.00 | -373.26 | 6020.36 | 2205 |
| | NET CHECK: | | $4,071.96 | | |
| 01/23/09 | 2189 | | | | |
| | Administrative Wages Regu | 1.00 | 2500.00 | 0.00 | 6700 |
| | Federal Withholding | 0.00 | -298.17 | 2500.00 | 2201 |
| | Kansas Withholding | 0.00 | -110.00 | 2500.00 | 2254 |
| | Medicare Admin | 0.00 | -36.25 | 2500.00 | 2203 |
| | Social Security Admi | 0.00 | -155.00 | 2500.00 | 2205 |
| | NET CHECK: | | $1,900.58 | | |
| 02/06/09 | 2254 | | | | |
| | Administrative Wages Regu | 1.00 | 2500.00 | 0.00 | 6700 |
| | Commission Pay | 1.00 | 2138.65 | 0.00 | 5186 |
| | Federal Withholding | 0.00 | -791.87 | 4638.65 | 2201 |
| | Kansas Withholding | 0.00 | -248.00 | 4638.65 | 2254 |
| | Medicare Admin | 0.00 | -67.26 | 4638.65 | 2203 |
| | Social Security Admi | 0.00 | -287.60 | 4638.65 | 2205 |
| | NET CHECK: | | $3,243.92 | | |

Period Beginning 7/1/2008    Period Ending 7/4/2009

| Item | Quantity | Amount | Adj.Wages | Acct No |
|------|----------|--------|-----------|---------|
| CHATOM     Shanley, Tom | | | | |
| 02/20/09     2344 | | | | |
| Administrative Wages Regu | 1.00 | 2500.00 | 0.00 | 6700 |
| Federal Withholding | 0.00 | -298.17 | 2500.00 | 2201 |
| Kansas Withholding | 0.00 | -110.00 | 2500.00 | 2254 |
| Medicare Admin | 0.00 | -36.25 | 2500.00 | 2203 |
| Social Security Admi | 0.00 | -155.00 | 2500.00 | 2205 |
| NET CHECK: | | $1,900.58 | | |
| 03/06/09     2374 | | | | |
| Administrative Wages Regu | 1.00 | 2500.00 | 0.00 | 6700 |
| Commission Pay | 1.00 | 4361.08 | 0.00 | 5186 |
| Federal Withholding | 0.00 | -1386.24 | 6861.08 | 2201 |
| Kansas Withholding | 0.00 | -391.00 | 6861.08 | 2254 |
| Medicare Admin | 0.00 | -99.49 | 6861.08 | 2203 |
| Social Security Admi | 0.00 | -425.39 | 6861.08 | 2205 |
| NET CHECK: | | $4,558.96 | | |
| 03/18/09     2474 | | | | |
| Administrative Wages Regu | 1.00 | 2500.00 | 0.00 | 6700 |
| Federal Withholding | 0.00 | -267.40 | 2500.00 | 2201 |
| Kansas Withholding | 0.00 | -110.00 | 2500.00 | 2254 |
| Medicare Admin | 0.00 | -36.25 | 2500.00 | 2203 |
| Social Security Admi | 0.00 | -155.00 | 2500.00 | 2205 |
| NET CHECK: | | $1,931.35 | | |
| 04/03/09     2492 | | | | |
| Administrative Wages Regu | 1.00 | 2500.00 | 0.00 | 6700 |
| Commission Pay | 1.00 | 395.34 | 0.00 | 5186 |
| Federal Withholding | 0.00 | -326.70 | 2895.34 | 2201 |
| Kansas Withholding | 0.00 | -136.00 | 2895.34 | 2254 |
| Medicare Admin | 0.00 | -41.98 | 2895.34 | 2203 |
| Social Security Admi | 0.00 | -179.51 | 2895.34 | 2205 |
| NET CHECK: | | $2,211.15 | | |
| 04/15/09     2615 | | | | |
| Administrative Wages Regu | 1.00 | 2500.00 | 0.00 | 6700 |
| Federal Withholding | 0.00 | -267.40 | 2500.00 | 2201 |
| Kansas Withholding | 0.00 | -110.00 | 2500.00 | 2254 |
| Medicare Admin | 0.00 | -36.25 | 2500.00 | 2203 |
| Social Security Admi | 0.00 | -155.00 | 2500.00 | 2205 |
| NET CHECK: | | $1,931.35 | | |
| 05/01/09     ACH-2230 | | | | |
| Administrative Wages Regu | 1.00 | 2500.00 | 0.00 | 6700 |
| Commission Pay | 1.00 | 1524.10 | 0.00 | 5186 |
| Federal Withholding | 0.00 | -607.47 | 4024.10 | 2201 |
| Kansas Withholding | 0.00 | -208.00 | 4024.10 | 2254 |
| Medicare Admin | 0.00 | -58.35 | 4024.10 | 2203 |
| Social Security Admi | 0.00 | -249.49 | 4024.10 | 2205 |
| NET CHECK: | | $2,900.79 | | |
| 05/15/09     ACH-2288 | | | | |
| Administrative Wages Regu | 1.00 | 1800.00 | 0.00 | 6700 |
| Federal Withholding | 0.00 | -162.40 | 1800.00 | 2201 |
| Kansas Withholding | 0.00 | -66.00 | 1800.00 | 2254 |
| Medicare Admin | 0.00 | -26.10 | 1800.00 | 2203 |
| Social Security Admi | 0.00 | -111.60 | 1800.00 | 2205 |
| NET CHECK: | | $1,433.90 | | |
| 05/29/09     ACH-2346 | | | | |
| Administrative Wages Regu | 1.00 | 1800.00 | 0.00 | 6700 |
| Federal Withholding | 0.00 | -162.40 | 1800.00 | 2201 |
| Kansas Withholding | 0.00 | -66.00 | 1800.00 | 2254 |
| Medicare Admin | 0.00 | -26.10 | 1800.00 | 2203 |
| Social Security Admi | 0.00 | -111.60 | 1800.00 | 2205 |
| NET CHECK: | | $1,433.90 | | |
| 06/12/09     ACH-2406 | | | | |
| Administrative Wages Regu | 1.00 | 1800.00 | 0.00 | 6700 |
| Commission Pay | 1.00 | 792.91 | 0.00 | 5186 |
| Federal Withholding | 0.00 | -281.34 | 2592.91 | 2201 |

PRIDE TRANSPORTATION, INC.
PAYROLL
PAYROLL JOURNAL

Period Beginning 7/1/2008     Period Ending 7/4/2009

| | Item | Quantity | Amount | Adj.Wages | Acct No |
|---|---|---|---|---|---|
| SHATOM | Shanley, Tom | | | | |
| | Kansas Withholding | 0.00 | -116.00 | 2592.91 | 2254 |
| | Medicare Admin | 0.00 | -37.60 | 2592.91 | 2203 |
| | Social Security Admi | 0.00 | -160.76 | 2592.91 | 2205 |
| | NET CHECK: | | $1,997.21 | | |
| | ACH-2458 | | | | |
| | Administrative Wages Regu | 1.00 | 1800.00 | 0.00 | 6700 |
| | Federal Withholding | 0.00 | -162.40 | 1800.00 | 2201 |
| | Kansas Withholding | 0.00 | -66.00 | 1800.00 | 2254 |
| | Medicare Admin | 0.00 | -26.10 | 1800.00 | 2203 |
| | Social Security Admi | 0.00 | -111.60 | 1800.00 | 2205 |
| | NET CHECK: | | $1,433.90 | | |
| | SHATOM TOTAL: | | $69,201.70 | | |
| | Administrative Wages Regular | | 62200.00 | 0.00 | 6700 |
| | Commission Pay | | 33394.17 | 0.00 | 5186 |
| | Office Reimbursements | | 546.04 | 0.00 | 6615 |
| | Federal Withholding | | -15165.27 | 95594.17 | 2201 |
| | Kansas Withholding | | -4861.00 | 95594.17 | 2254 |
| | Medicare Admin | | -1386.13 | 95594.17 | 2203 |
| | Social Security Admi | | -5526.11 | 89130.82 | 2205 |
| | NET CHECK: | | $69,201.70 | | |

PRIDE TRANSPORTATION, INC.
ACCOUNTS PAYABLE
VENDOR TRANSACTION REPORT

Period Beginning 7/1/2008    Period Ending 7/4/2009

| Doc No | Type | Date | UDF1 | UDF2 | UDF3 | |
|--------|------|------|------|------|------|---|
| **SHANLEY T** | **Tom R. Shanley** | | | | | $0.00 |
| 1071 | OPCHECK | 10/16/08 | | | | -306.00 |
| 1082 | OPCHECK | 12/15/08 | | | | -50.00 |
| 1087 | OPCHECK | 12/23/08 | | | | -392.69 |
| 1094 | OPCHECK | 01/01/09 | | | | -496.40 |
| 1093 | OPCHECK | 01/13/09 | | | | -184.45 |
| 1098 | OPCHECK | 02/13/09 | | | | -466.35 |

|  |  |
|--|--|
| **PERIOD BALANCE:** | **($1,895.89)** |
| **TOTAL:** | **($1,895.89)** |

Period Beginning 7/1/2008    Period Ending 7/4/2009

| Doc No | Type | Date | UDF1 | UDF2 | UDF3 | |
|---|---|---|---|---|---|---|
| **GREG CPA** | **Gregory W. Honegger CPA** | | | | | $0.00 |
| 1657 | OPCHECK | 10/13/08 | | | | -1000.00 |
| 1384 | PURCH | 11/01/08 | | | | 1000.00 |
| 1406 | PURCH | 11/01/08 | | | | 1000.00 |
| 1984 | OPCHECK | 11/18/08 | | | | -1000.00 |
| 1428 | PURCH | 12/01/08 | | | | 1000.00 |
| 2122 | OPCHECK | 01/02/09 | | | | -1000.00 |
| 1478 | PURCH | 02/02/09 | | | | 750.00 |
| 1525 | PURCH | 04/01/09 | | | | 750.00 |
| 04/09 | PURCH | 05/03/09 | | | | 750.00 |
| 2830 | OPCHECK | 06/02/09 | | | | -1500.00 |
| | | | | | **PERIOD BALANCE:** | $750.00 |
| | | | | | **TOTAL:** | $750.00 |

Period Beginning 7/1/2008    Period Ending 7/4/2009

| Doc No | Type | Date | UDF1 | UDF2 | UDF3 | |
|--------|------|------|------|------|------|---|
| **KILGORE PR** | **Kilgore Properties** | | | | | |
| 07/08 | PURCH | 07/01/08 | | | | |
| 1173 | OPCHECK | 07/17/08 | | | | -2500.00 |
| 1428 | OPCHECK | 09/02/08 | | | | -2500.00 |
| 1484 | OPCHECK | 09/11/08 | | | | -2500.00 |
| 1705 | OPCHECK | 10/21/08 | | | | -2500.00 |
| 1839 | OPCHECK | 11/12/08 | | | | -2500.00 |
| 2051 | OPCHECK | 12/16/08 | | | | -2500.00 |
| 2127 | OPCHECK | 01/02/09 | | | | -2500.00 |
| 2278 | OPCHECK | 02/06/09 | | | | -2500.00 |
| 2561 | OPCHECK | 04/15/09 | | | | -2500.00 |
| 2721 | OPCHECK | 05/22/09 | | | | -2500.00 |
| 2858 | OPCHECK | 06/22/09 | | | | -2500.00 |

**PERIOD BALANCE:**  **($25,000.00)**
**TOTAL:**  **($27,500.00)**

B of A Platinum
Platinum Business Visa
PO Box 15710
Wilmington DE 19886

HCC Surety Group
601 S. Figueroa St, Ste. 1600
Los Angeles CA 90017-5721